TRANSLATION OF DVD-RECORDING IN THE CASE OF LUNA-GUEVARRA

INTERP:    *She is- She is the agent who will take your case.*

LUNA:    Good morning [IA]

AGENT:    Roberto, do you speak some English?

LUNA:    A little bit.

AGENT:    Okay. Uh, uh, Martha's gonna- I'm gonna have her read you your rights and go overstuffed with you in Spanish. Uh, I'll probably ask you some questions in English but feel free to answer however you're most comfortable.

LUNA:    Uh-huh. Okay.

AGENT:    Okay?

LUNA:    All right.

AGENT:    Uh, so, I know some people have already talked to you about what's going on today. Uh, this case is now my responsibility. So, I just need to go over some things with you, some things you may have already talked about. Uh, just so you know, I have already done some research and some investigation on this case. So, I already have some information and I may ask you questions that I already know the answer to.

LUNA:    Okay.

AGENT:    Uh, but, you know, my goal here today is to find out from you what's going on and really, all I want from you is to be truthful, to be honest. Uh, I have a pretty good idea of what, of what is happening but I wanna give you a chance to be cooperative with us and be honest and-

LUNA:    Yeah.

AGENT:    -uh...

LUNA:    I will.

AGENT:    Okay, good. I have to write a report about, about this case and I want to be able to

| | | |
|---|---|---|
| 1 | | indicate in here that you were forthcoming because, you know, you seem like a |
| 2 | | good guy and it's just gonna be easier for both of us if- |
| 3 | LUNA: | Yeah. |
| 4 | AGENT: | -you just tell us the truth.  Uh, before we talk about it anymore though, we need to |
| 5 | | get some background information on you and- |
| 6 | LUNA: | Okay. |
| 7 | AGENT: | -uh, I'll let Martha take care of that. |
| 8 | INTERP: | *What's your last name?* |
| 9 | *LUNA:* | *Roberto Luna.* |
| 10 | INTERP: | *Your father's last name is Luna?* |
| 11 | *LUNA:* | *Luna.* |
| 12 | *INTERP:* | *Luna.  And your mother's?* |
| 13 | *LUNA:* | *Guevara.* |
| 14 | INTERP: | *Do you have another name aside from Roberto?* |
| 15 | *LUNA:* | *No, that's all.* |
| 16 | *INTERP:* | *And your date of birth?* |
| 17 | *LUNA:* | *9/20/53.* |
| 18 | *INTERP:* | *September 20, 1953?* |
| 19 | *LUNA:* | *Uh-huh.* |
| 20 | *INTERP:* | *Do you have- Have you ever used another name?* |
| 21 | *LUNA:* | *Before when, when I arrived here.* |
| 22 | *INTERP:* | *What, what name did you have?* |
| 23 | *LUNA:* | *Manuel Gomez.* |
| 24 | *INTERP:* | *Manuel-* |
| 25 | *LUNA:* | *Gomez.* |
| 26 | *INTERP:* | *Just Manuel Gomez?* |
| 27 | | |
| 28 | | Page 2 of  66 |

| | | |
|---|---|---|
| 1 | *LUNA:* | *Manuel Gomez and Cruz Solis.  But that's when,* when I crossed the border a long |
| 2 | | time ago. |
| 3 | INTERP: | *Okay.  Cruz as a name and Solis...?  [IA]* |
| 4 | *LUNA:* | *Solis as a last name.* |
| 5 | *INTERP:* | *And any other date?  What other dates of birth and you used?* |
| 6 | *LUNA:* | *No, that's all.  Just mine.* |
| 7 | *INTERP:* | *That's all?  Yours?* |
| 8 | *LUNA:* | *Uh-huh.* |
| 9 | *INTERP:* | *Okay.  Uh, do you have a- Have you ever used a Social Security?  A Social* |
| 10 | | *Security number that you've used?* |
| 11 | *LUNA:* | *Once, years ago.* |
| 12 | *INTERP:* | *Do you remember it?* |
| 13 | *LUNA:* | *No, that was many years ago.* |
| 14 | *INTERP:* | *No?  In what- Where were you born?  In what city and state?* |
| 15 | *LUNA:* | *In, in* Mexico City. |
| 16 | INTERP: | *In the, in the City of Mexico?* |
| 17 | *LUNA:* | *The City of Mexico.* |
| 18 | *INTERP:* | *Okay.* |
| 19 | *LUNA:* | *I'm very dizzy because-* |
| 20 | *INTERP:* | *Uh-huh.* |
| 21 | *LUNA:* | *-[IA] medicine  [IA] I haven't smoked because-* |
| 22 | *INTERP:* | *What-* |
| 23 | *LUNA:* | *-I smoke a lot. I smoke a lot.* |
| 24 | *INTERP:* | *A lot?* |
| 25 | *LUNA:* | *I smoke* three packs a day. |
| 26 | INTERP: | *Oh!* |
| 27 | | |
| 28 | | Page 3 of  66 |

| | | |
|---|---|---|
| 1 | *LUNA:* | *That's why I feel like this.* |
| 2 | *INTERP:* | *You feel very dizzy?* |
| 3 | *LUNA:* | *Yeah.* |
| 4 | *INTERP:* | *Okay, do you need a drink of water or something?* |
| 5 | *LUNA:* | *No, no.* I'm okay |
| 6 | INTERP: | Okay.  He says he's kind of dizzy because [IA] he takes medicine and he smokes |
| 7 | | three packs a day and hasn't smoked. |
| 8 | AGENT: | That's a lot of cigarettes. |
| 9 | INTERP: | [laughs] *Uh, what color is your hair?* |
| 10 | LUNA: | Black-and-white. |
| 11 | INTERP: | [laughs] *How much do you weigh?* |
| 12 | *LUNA:* | *Right now, I weigh- Oh, when I weighed myself... The last time: 93.* |
| 13 | *INTERP:* | *About 93, okay.* |
| 14 | *LUNA:* | *93.* |
| 15 | *INTERP:* | *Okay.  How tall are you?* |
| 16 | *LUNA:* | *1.5* |
| 17 | *INTERP:* | *What is your date- What is your uh, address?* |
| 18 | *LUNA:* | *Well, I was living here with a buddy.* |
| 19 | *INTERP:* | *Uh-huh.* |
| 20 | *INTERP:* | *Here, in Tijuana.* |
| 21 | *INTERP:* | *Uh-huh.* |
| 22 | *LUNA:* | *But I lived up in, in Los Angeles with my wife, before.* |
| 23 | *INTERP:* | *How long has it been since you've lived in Los Angeles?* |
| 24 | *LUNA:* | *Uh, about 8 months.  But when she's not there, I go see it all of my grandchildren* |
| 25 | | *there.  I always go.* |
| 26 | *INTERP:* | *So, that's the address that you give?* |
| 27 | | |
| 28 | | Page 4 of  66 |

| | | |
|---|---|---|
| 1 | *LUNA:* | *Yes, my daughter is there along with my, my* [overlapping voices] |
| 2 | INTERP: | He says he has two addresses.  He has one in LA and he has one in TJ.  He's uh, |
| 3 | | been separated from his wife for the last 8 months.  He's staying in TJ right now |
| 4 | | but he still goes to the address in LA. |
| 5 | LUNA: | But when, when she go to work, I go, I go to her house and I see my [IA].  How |
| 6 | | do you say? |
| 7 | INTERP: | Chil- grandchildren.  *Your grandchildren?* |
| 8 | LUNA: | *Grandchildren, uh-huh.* |
| 9 | INTERP: | Grandchildren. |
| 10 | AGENT: | Okay. |
| 11 | INTERP: | So, do you want the, the TJ one? |
| 12 | AGENT: | Give us the US address first. |
| 13 | INTERP: | *From Los Angeles.  Give me your Los Angeles address.* |
| 14 | *LUNA:* | *It's 1-* |
| 15 | *AGENT:* | *[IA] the Mexico one like, over here.* |
| 16 | *INTERP:* | *Okay.* |
| 17 | *LUNA:* | *10614-* |
| 18 | *INTERP:* | *10614.* |
| 19 | LUNA: | -La Reina. |
| 20 | INTERP: | *Uh-huh.* |
| 21 | LUNA: | In the city of Downey. |
| 22 | INTERP: | La Reina Street, Avenue? |
| 23 | LUNA: | Avenue, Avenue. |
| 24 | INTERP: | *Apartment number?* |
| 25 | LUNA: | [IA] *apartment.* |
| 26 | INTERP: | *It's* Downey? |
| 27 | | |
| 28 | | Page 5 of  66 |

| 1 | LUNA: | Downey. |
| 2 | INTERP: | *D-O-W-N-Y?* |
| 3 | *LUNA:* | *Uh-huh.* |
| 4 | *INTERP:* | *And the ZIP code?* |
| 5 | *LUNA:* | *90241.* |
| 6 | *INTERP:* | *And what is the one in Tijuana?* |
| 7 | *LUNA:* | *It's Doctores 125.* |
| 8 | *INTERP:* | *Uh-huh [IA]* |
| 9 | *LUNA:* | *Colonia Indeco.* |
| 10 | *INTERP:* | *Indeco?* |
| 11 | *LUNA:* | *Indeco.* |
| 12 | *INTERP:* | *In Tijuana?* |
| 13 | *LUNA:* | *Uh-huh.* |
| 14 | *INTERP:* | *Do you know this code?* |
| 15 | *LUNA:* | *No.* |
| 16 | *INTERP:* | *Is it an apartment or is that the house number?* |
| 17 | *LUNA:* | *It's a house.* |
| 18 | *INTERP:* | *Okay. Do you have any tattoos, scars-* |
| 19 | *LUNA:* | *No.* |
| 20 | *INTERP:* | *-any uh, no scars-* |
| 21 | *LUNA:* | *No.* |
| 22 | *INTERP:* | *-from surgery-* |
| 23 | *LUNA:* | *No.* |
| 24 | *INTERP:* | *-or any...?  No?  What do you do for a living?* |
| 25 | *LUNA:* | Uh, painter and, and body man.  I do bodywork. |
| 26 | *INTERP:* | *Uh, for a company?* |
| 27 | | |
| 28 | | Page 6 of  66 |

| | | |
|---|---|---|
| 1 | *LUNA:* | *I worked at* One Day Paint and Body. |
| 2 | *INTERP:* | *But right now, you're not working?* |
| 3 | *LUNA:* | *No, right now- Before, I was like a* self-employer. |
| 4 | INTERP: | *Uh-huh.* |
| 5 | *LUNA:* | *I worked for myself.* |
| 6 | *INTERP:* | *And is that what you do now too?* |
| 7 | *LUNA:* | *No, I'm not working right now.* |
| 8 | *INTERP:* | *You don't have a job right now?  You're not working.  Okay.  Uh, what is your* |
| 9 | | *telephone number?* |
| 10 | *LUNA:* | *The cell phone?* |
| 11 | *INTERP:* | *Uh-huh.* |
| 12 | *LUNA:* | *It's area 323-* |
| 13 | *INTERP:* | *323* |
| 14 | *LUNA:* | *-528-* |
| 15 | *INTERP:* | *528* |
| 16 | *LUNA:* | *-8508.* |
| 17 | *AGENT:* | So, no uh, tattoos or scars? |
| 18 | LUNA: | [IA] No. |
| 19 | AGENT: | Okay. |
| 20 | INTERP: | *Do you have- Okay.  What is your father's first and last name?* |
| 21 | *LUNA:* | *Rodolfo Luna.* |
| 22 | *INTERP:* | *And his date of birth?* |
| 23 | *LUNA:* | *I don't remember.* |
| 24 | *INTERP:* | *You don't remember?  How old was he?* |
| 25 | *LUNA:* | *I haven't seen him in a long time.* |
| 26 | *INTERP:* | *Okay.* |
| 27 | | |
| 28 | | Page 7 of  66 |

| | | |
|---|---|---|
| 1 | *LUNA:* | *I haven't seen him in about 20 years.* |
| 2 | *INTERP:* | *And your fa- your mother?* |
| 3 | *LUNA:* | *Rosa Guevara Ramirez.* |
| 4 | *INTERP:* | *And your mother's address?* |
| 5 | *LUNA:* | *I don't know it.  I know that she lives in Veracruz, Mexico.* |
| 6 | *INTERP:* | *And your wife, what's her name?* |
| 7 | *LUNA:* | *Maria Elena Luna.* |
| 8 | *INTERP:* | *Do you have her date of birth?* |
| 9 | *LUNA:* | *September 27-* |
| 10 | *INTERP:* | *Uh-huh.* |
| 11 | *LUNA:* | *1956.* |
| 12 | *INTERP:* | *And the address is the, this one-* |
| 13 | *LUNA:* | *The same one.* |
| 14 | *INTERP:* | *106?* |
| 15 | *LUNA:* | *The same one.* |
| 16 | *INTERP:* | *How many children do you have?* |
| 17 | *LUNA:* | *Three.* |
| 18 | *INTERP:* | *Do they live there, with her, the kids?* |
| 19 | *LUNA:* | *Yes.  One of them has moved-* |
| 20 | *INTERP:* | *With, with-* |
| 21 | *LUNA:* | *-there, in Downey, right there.* |
| 22 | *INTERP:* | *Okay, what's the name of your oldest son?* |
| 23 | *LUNA:* | *Armando Luna.* |
| 24 | *INTERP:* | *Old is he?* |
| 25 | *LUNA:* | *32 years old.* |
| 26 | *INTERP:* | *32 years old?  And your other son?  [IA]* |
| 27 | | |
| 28 | | Page 8 of  66 |

| | | |
|---|---|---|
| 1 | *LUNA:* | *Uh, next is my daughter.* |
| 2 | *INTERP:* | *Uh-huh, what's her name?* |
| 3 | *LUNA:* | *Veronica Luna.* |
| 4 | *INTERP:* | *And how old is she?* |
| 5 | *LUNA:* | *I think she's 28.* |
| 6 | *INTERP:* | *And your other son.* |
| 7 | *LUNA:* | *He's the youngest.  He's Oscar Luna.* |
| 8 | *INTERP:* | *Okay.* |
| 9 | *LUNA:* | *22.* |
| 10 | INTERP: | I don't know what [IA] Should I- Connect with that or do you want the same as |
| 11 | | this one? |
| 12 | AGENT: | You can just put- |
| 13 | INTERP: | "Same as". |
| 14 | AGENT: | -"Same as". |
| 15 | LUNA: | *My son, the oldest,* when he was 20 days old, I bring to this country, 20 days little |
| 16 | | baby. |
| 17 | AGENT: | Your, your son or your-? |
| 18 | LUNA: | [IA] yeah. |
| 19 | AGENT: | [IA] |
| 20 | INTERP: | *Do you have any other, other relatives who live in the house with you?* |
| 21 | *LUNA:* | *No.* |
| 22 | INTERP: | *No?*  Okay, let's see. |
| 23 | AGENT: | [IA] Do you have any cash on you? Any money? |
| 24 | INTERP: | *How much money do you have?* |
| 25 | LUNA: | Uh, I think like, 144, I think. |
| 26 | INTERP: | *And do you have any medical conditions?  Tell her.  She [IA]* |
| 27 | | |
| 28 | | Page 9 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | *[IA]* |
| 2 | *INTERP:* | *Do you have a medical condition?* |
| 3 | *LUNA:* | *Yes.* |
| 4 | *INTERP:* | *What do you have?* |
| 5 | *LUNA:* | *I have diabetes, cholesterol and high blood pressure.* |
| 6 | *INTERP:* | *High cholesterol, okay.* |
| 7 | *LUNA:* | *No, I have diabetes.  Cholesterol is something else.* |
| 8 | *INTERP:* | *Uh-huh.* |
| 9 | LUNA: | And high pressure.  *And I didn't bring my medicine.* |
| 10 | AGENT: | What medication do you take? |
| 11 | LUNA: | I forgot over there because I went in the weekend to the house and I, and I leave, I |
| 12 | | leave the medicines over there. |
| 13 | AGENT: | Which house? |
| 14 | LUNA: | At my wife's house. |
| 15 | AGENT: | Okay. |
| 16 | LUNA: | When she's not there, I go.  I like to see my little kids. |
| 17 | AGENT: | Uh-huh. |
| 18 | LUNA: | And I leave the medicines over there. |
| 19 | AGENT: | Okay.  So, you take two different kinds? |
| 20 | LUNA: | [IA] five. |
| 21 | AGENT: | Okay, for diabetes and high- |
| 22 | LUNA: | Diabetes, high pressure, uh, cholesterol and the other one is for the nails. |
| 23 | AGENT: | Uh-huh. |
| 24 | LUNA: | The, the, the nails and another for, for this. |
| 25 | INTERP: | *Is this all that you have: 144 dollars?* |
| 26 | *LUNA:* | *Yes.* |
| 27 | | |
| 28 | | Page 10 of  66 |

| | | |
|---|---|---|
| 1 | INTERP: | *You don't have any pesos?* |
| 2 | *LUNA:* | *No.* |
| 3 | *INTERP:* | *Okay.* |
| 4 | AGENT: | So, you don't know any of the names of the medicines? |
| 5 | LUNA: | *I don't remember.*  I don't remember.  When I don't drink medicine, I fall down |
| 6 | | and I go to hospital.  The sugar's too high. |
| 7 | AGENT: | Okay. |
| 8 | UNKNOWN: | Sorry to interrupt.  [IA] |
| 9 | AGENT: | Yeah. |
| 10 | UNKNOWN: | [IA] got a phone call for you.  [leaves room] |
| 11 | | [pause] |
| 12 | LUNA: | *I'm trying to think how [IA] that there.  Why?  [pause ] There's no use bothering* |
| 13 | | *because she's coming back, right?* |
| 14 | INTERP: | *You- It's just that right now, I- Since I'm not going to make out the, the-* |
| 15 | *LUNA:* | *Uh-huh.* |
| 16 | *INTERP:* | *-the report, she'll ask you and as soon as she comes back she'll give you-* |
| 17 | LUNA: | *Because I'm thinking.* |
| 18 | *INTERP:* | *-the opportunity.* |
| 19 | *LUNA:* | *I [IA] the car to have it fixed.* |
| 20 | *INTERP:* | *In a little while, she'll give you a chance to talk, okay?* |
| 21 | *LUNA:* | *Uh-huh.* |
| 22 | | [AGENT returns] |
| 23 | | He just started talking.  So, I told him [I-A] |
| 24 | AGENT: | Okay.  Uh, okay, I know that uh, you had your rights read to you earlier.  We're |
| 25 | | just gonna go ahead and go over them again just so that uh, you know, we're, |
| 26 | | we're really clear on this. |
| 27 | | |
| 28 | | Page 11 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | Uh-huh. |
| 2 | AGENT: | *Uh, if you could, after she reads each line, right your initials next to it, indicating* |
| 3 | | *that you understand it. And if you have any questions, uh, just let us know, okay?* |
| 4 | *INTERP:* | *Sir, I'm going to read them to you in Spanish and if you understand, understand,* |
| 5 | | *write down your initials.* |
| 6 | *LUNA:* | *On each one?* |
| 7 | *INTERP:* | *On each one. There's one here. Write down your initials and if you don't- you* |
| 8 | | *have a question, I can answer it, okay?* |
| 9 | *LUNA:* | *Uh-huh.* |
| 10 | *INTERP:* | *Before we ask you any questions, you must know your rights. Do you* |
| 11 | | *understand?* |
| 12 | *LUNA:* | *Yes.* |
| 13 | *INTERP:* | *Okay. Write down your initials. You have the right to remain silent. Did you* |
| 14 | | *understand?* |
| 15 | *LUNA:* | *Uh-huh.* |
| 16 | *INTERP:* | *Anything that you say can be used against [sic] in a court or in any other* |
| 17 | | *proceeding. Do you understand?* |
| 18 | *LUNA:* | *Uh-huh.* |
| 19 | *INTERP:* | *You have the right to consult with an attorney before you make any statement or* |
| 20 | | *answer any question. Do you understand?* |
| 21 | *LUNA:* | *Uh-huh.* |
| 22 | *INTERP:* | *You have the right to have an attorney present with you during the questioning.* |
| 23 | | *Do you understand?* |
| 24 | *LUNA:* | *[IA]* |
| 25 | *INTERP:* | *If you cannot afford an attorney one will be provided for you before we ask you* |
| 26 | | *any questions, if you wish. If you decide to respond to our questions now, you* |
| 27 | | |
| 28 | | Page 12 of 66 |

1    *still have the right to stop the questioning at any time or to stop the questioning*

2    *for the purpose of consulting with an attorney. Did you understand?*

3    LUNA:        *Uh-huh.*

4    INTERP:      *Okay. The part on the bottom is if you want to speak with her, I need you to sign*

5    *this paper and, "This declaration of my rights has been read and explained to me*

6    *and I completely understand these rights. I freely and voluntarily waive them*

7    *without having been threatened nor intimidated and without any promises of*

8    *compensation or immunity. I was arrested today at...", and she will write down*

9    *today's date and the time and, "I have signed this document," and she will now*

10   *put down today's date and time*

11

12

13   AGENT:       Okay Roberto. So, uh, as we- I know you were told before that narcotics were found

14   in, in your vehicle. Uh, now, you know, we, we've been doing this for a long time.

15   Okay, we see cases like this all the time and we know how they work. And we know

16   that people don't just mysteriously and upwards, with drugs in their car. Okay? Uh,

17   like I said before, you know, the main thing I want from you is for you to be honest

18   and be forthcoming. Uh, so, I'm just gonna start off by a jsking you how much were

19   you going to be paid today to bring these drugs into the country?

20   LUNA:        Well, I don't see the drugs. First of all, I don't see the drugs.

21   AGENT:       Okay.

22   LUNA:        But I, I don't know- I don't know who put the drugs because I, I, I don't want to-

23   anywhere to leave drugs or something like that. What I'm thinking, I leave the car

24   on the weekend because the guy he sold me the car and the car was, uh, hot [IA] hot

25   *and he, he was fixing it for me.*

26   INTERP:      *The car would get hot?*

27

28                          Page 13 of 66

| | | |
|---|---|---|
| 1 | LUNA: | *It would get hot.* |
| 2 | INTERP: | [IA] oh, it was [IA] |
| 3 | LUNA: | *And he did something there with the drugs then.* |
| 4 | INTERP: | He says he took the car to a mechanic since it was overheating and, and so he thinks |
| 5 | | that's where he got the drugs from, *when he took- left it at the mechanic.* |
| 6 | AGENT: | Okay, Roberto- |
| 7 | LUNA: | *But, it's- But-* |
| 8 | AGENT: | No, wait, wait. Okay, like I said before, I've already done some investigating in this |
| 9 | | case. Okay, you, you've been here for a few hours now. You've made statements to |
| 10 | | several people. Okay, you were asked when you got here whether you had taken that |
| 11 | | car to a mechanic recently and you said "no", okay?. And I understand this is not a |
| 12 | | fun situation. |
| 13 | LUNA: | Uh-Huh. |
| 14 | AGENT: | Okay. And, and I know you're probably scared right now. This seems like a big deal |
| 15 | | and you're trying to, to get the responsibility off of you, okay? |
| 16 | LUNA: | Uh-Huh. |
| 17 | INTERP: | Do you understand what she's telling you? |
| 18 | LUNA: | *Yes.* |
| 19 | INTERP: | Okay. |
| 20 | AGENT: | Okay. So- |
| 21 | LUNA: | [IA] *responsibility is mine* [IA] *they found that.* |
| 22 | INTERP: | *Exactly. She- you've already made some statements. Uh, she knows that the car is* |
| 23 | | *not, was not broken down. She has made many cases just like yours, sir.* |
| 24 | LUNA: | *Okay.* |
| 25 | INTERP: | *So, she knows how this works. She knows that maybe the drugs don't belong to you.* |
| 26 | | *You have nothing to do with those drugs.* |
| 27 | | |
| 28 | | Page 14 of 66 |

| | | |
|---|---|---|
| 1 | LUNA: | *Uh-huh.* |
| 2 | INTERP: | *But she knows that they must have offered you this because you had a financial* |
| 3 | | *necessity that you had.* |
| 4 | LUNA: | [IA] |
| 5 | INTERP: | *She knows that maybe you found yourself forced to do this. What she wants is your* |
| 6 | | *cooperation. The more you cooperate-* |
| 7 | LUNA: | Okay. |
| 8 | INTERP: | I, I know that no- Go ahead. |
| 9 | LUNA: | Last, last week, I went by then to and where the immigration officer was, the car |
| 10 | | stopped on me three cars before then. |
| 11 | INTERP: | *Uh-huh.* |
| 12 | LUNA: | *Boom! It stalled on me. And I had that problem* [IA] *the guy who had sold it to me* |
| 13 | | [IA] seventy-five dollars *and I told him to fix it because it was running very badly.* |
| 14 | | *And he's the one who did this to me.* |
| 15 | INTERP: | *Okay, let me tell you something. The one that- I know that maybe- Is the car yours?* |
| 16 | LUNA: | *Yes, I bought it from him.* |
| 17 | INTERP: | *How long has this car belonged to you?* |
| 18 | LUNA: | *About one and one half month.* |
| 19 | INTERP: | *Okay, if you- obviously, the, the- I don't know if you know what sort of drugs were* |
| 20 | | *in the car.* |
| 21 | LUNA: | *No. I don't know.* |
| 22 | INTERP: | *If there were- Listen. If you know what amount was there. However I don't think* |
| 23 | | *these drugs belonged to you. However, we know that you were offered some money* |
| 24 | | *to bring the car because you are able to cross up here and because these people do* |
| 25 | | *this for a living.* |
| 26 | LUNA: | *[IA]* |
| 27 | | |
| 28 | | Page 15 of 66 |

| | | |
|---|---|---|
| 1 | INTERP: | *These people don't care if you are caught when you cross because they take the risk* |
| 2 | | *of the amount of money that they are going to bring and make here from the-Out of* |
| 3 | | *five trips- Out of ten trips that they make, one will be caught and they know that the* |
| 4 | | *other eight, with that they make- What they lose is a risk, okay? I know that you- and* |
| 5 | | *she knows that you were offered some money to-* |
| 6 | LUNA: | *No.* |
| 7 | INTERP: | *Listen to me, okay? They offered you money to bring the car. You were maybe going* |
| 8 | | *to drop off the car somewhere here. You were going to go back, they were going to* |
| 9 | | *pay you. Obviously, the amou- the amount of drugs was going to- The type of drugs-* |
| 10 | | *I don't think you did this for the first time. I don't think so because usually, the first* |
| 11 | | *time, the person who does it once is not, is not- What you were bringing it not like,* |
| 12 | | *is not trusted to someone for the first time. Okay? If you haven't been caught before-* |
| 13 | LUNA: | *No.* |
| 14 | INTERP: | *-it doesn't matter. But what she wants to know- This is what interests her: If you* |
| 15 | | *want to help yourself in your case-* |
| 16 | LUNA: | *Uh-huh.* |
| 17 | INTERP: | *Lying is not going to help you.* |
| 18 | LUNA: | *[IA]* |
| 19 | INTERP: | *Lying is not going to help you. The judge will read her case.* |
| 20 | LUNA: | *Uh-huh.* |
| 21 | INTERP: | *Okay? If you start telling lies, "Oh, I didn't know. I didn't know." And I understand* |
| 22 | | *that it's, it's because you're trying to say-* you know, *out of fear gone because- not* |
| 23 | | *because she don't want to take the responsibility for what you did but out of fear,* |
| 24 | | *more than anything. However, if a judge sees that you're cooperating in your own* |
| 25 | | *case and you're saying that it's out of necessity for "X" reason and you had your next* |
| 26 | | *eye surgery, if your financial situation for whatever reason, four-year medical* |
| 27 | | | |
| 28 | | | |

Page 16 of 66

| | | |
|---|---|---|
| 1 | | *illnesses-* |
| 2 | LUNA: | *Uh-huh.* |
| 3 | INTERP: | *And whatever it was why you need money right now, you don't have a job and you* |
| 4 | | *saw yourself forced to do this, there is more of a chance that, that, that a judge sees* |
| 5 | | *the reasons-* |
| 6 | LUNA: | *Uh-huh.* |
| 7 | INTERP: | *-why, because they understand why people do this, because he knows that instead of* |
| 8 | | *loading it, if you packaged those drugs in the car, you brought it because that's your* |
| 9 | | *car. That means that what's in the car-* |
| 10 | LUNA: | *Yes.* |
| 11 | INTERP: | *-belongs to you. If you had the money to put those drugs in the car, bring it to the* |
| 12 | | *United States with the intention of selling it- because those drugs are not for* |
| 13 | | *personal consumption. Those drugs are to be sold here. If you live in Los Angeles* |
| 14 | | *and you're going to distribute it and sell it, all of those are things that you'll make* |
| 15 | | *of that, out of all of those drugs, that's what you're looking at then. If you say, and* |
| 16 | | *it makes sense, "I don't have the money." If you had the money to do all of that, you* |
| 17 | | *wouldn't be risking your life-* |
| 18 | LUNA: | *Uh-huh.* |
| 19 | INTERP: | *-or your papers. Someone would pay you-* |
| 20 | LUNA: | *Uh-huh.* |
| 21 | INTERP: | *-to do it, right?* |
| 22 | LUNA: | *True.* |
| 23 | INTERP: | *Okay, if you want to help yourself in your case, take the responsibility for what you* |
| 24 | | *did. If they told you to take this and you didn't know what it was and you knew it was* |
| 25 | | *marijuana, cocaine, heroin, whatever. The details that you know more about is what* |
| 26 | | *she wants to hear.* |
| 27 | | |
| 28 | | Page 17 of 66 |

| | | |
|---|---|---|
| 1 | LUNA: | *Uh-Huh.  Believe me.  The truth- Believe me, I don't know how those drugs and it up* |
| 2 | | *there nor do I know how much is in there.  I was surprised when they told me there.* |
| 3 | | *I felt like this, sort of- Well, it's logical because I heard that and it's normal.  So, I* |
| 4 | | *felt-* |
| 5 | INTERP: | *Where were you going?* |
| 6 | LUNA: | *I don't know why-* |
| 7 | INTERP: | *Where were you going?* |
| 8 | LUNA: | *I was going to go see a friend here, on, on University* and 41st. |
| 9 | INTERP: | *Uh-huh.* |
| 10 | LUNA: | *And* 42nd. *is there.  He has a shop.* |
| 11 | INTERP: | *Okay.* |
| 12 | LUNA: | *And I haven't seen him for about 20 years.* |
| 13 | INTERP: | *Okay.* |
| 14 | LUNA: | *This person has a body shop.  The name is [IA]* |
| 15 | INTERP: | *Where did you pick up your car today?* |
| 16 | LUNA: | *Here where, at Dorian's and 2nd.* |
| 17 | INTERP: | *Why there?* |
| 18 | LUNA: | *There's a* parking lot.  *Because that's where my friend gave me the car.  He gave it* |
| 19 | | *to me last night.  It was late.* |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | INTERP: | *And why did you pick it up there in the morning?* |
| 24 | LUNA: | *I needed the car.  And the car was ready.* |
| 25 | INTERP: | *Do you think that just anyone- Putting that large amount of drugs in the car that you* |
| 26 | | *had in the car, they would let somebody and- lose the money?  No, sir!* |
| 27 | | |
| 28 | | Page 18 of  66 |

| | | |
|---|---|---|
| 1 | *LUNA:* | *I know.  I know.* |
| 2 | INTERP: | *Let me tell you something.  We've heard this story many times, okay?  What- Let me* |
| 3 | | *tell you-* |
| 4 | LUNA: | *[IA]* |
| 5 | INTERP: | *No.  Let me tell you.  This story I've heard it a thousand times.  I don't work- I come* |
| 6 | | *to work once a week to do interviews.* |
| 7 | LUNA: | *Uh-huh.* |
| 8 | INTERP: | *Okay?  And this same story that you're telling me is not going to help you at all.* |
| 9 | | *What she wants to know- If you tell her- I know that you may not know who are the* |
| 10 | | *guys who recruited you to offer you this.  I know that he may not be able to give the* |
| 11 | | *information-* |
| 12 | LUNA: | *Yes, but-* |
| 13 | INTERP: | *Listen to me.  Let me finish telling you.  I know that- I know that you know- You're* |
| 14 | | *not a person who [IA] You're a mature person, you know how business is run in* |
| 15 | | *Mexico.  If they didn't tell you how much, if they didn't tell you their name, if they-* |
| 16 | | *if you met such and such a person by a nickname and you had-* |
| 17 | LUNA: | *Uh-huh.* |
| 18 | INTERP: | *-the necessity and they offered you to do it-* |
| 19 | LUNA: | *I understand.* |
| 20 | INTERP: | *Okay.  You know that they're not going to give anyone, trust anyone with that car* |
| 21 | | *that has drugs in it without knowing where he's going.  Why?* |
| 22 | LUNA: | *First, it's in my name.* |
| 23 | INTERP: | *Exactly!  You know it doesn't make sense.* |
| 24 | LUNA: | *Uh-huh.* |
| 25 | INTERP: | *Okay?  What she needs to know is if- Obviously, a lot of time has gone by.  If, at the* |
| 26 | | *beginning, you had tried to help yourself- We- They don't care about catching you,* |
| 27 | | |
| 28 | | |

| | |
|---|---|
| 1 | *sir. What they care about is catching the people who are distributing here. If you* |
| 2 | *cooperate and say, "Look, I was told to drop off the car at such and such a place..."* |
| 3 | *Uh, they're not going to release you. You won't be released under any circumstance* |
| 4 | *but it helps your case how the judge sees that you're honest or that you tried to help* |
| 5 | *the, the officers. If you say, "In such and such a parking lot in San Ysidro, on such* |
| 6 | *and such a street in San Diego...", or whatever, for future cases.* |
| 7 | LUNA: *One question. I didn't see, right. I would have liked to see it but how much was in* |
| 8 | *the car?* |
| 9 | INTERP: I'm telling him- *Hold on. Let me tell her.* |
| 10 | LUNA: *Uh-huh.* |
| 11 | INTERP: I was telling him about the whole thing because he was saying about the car being in |
| 12 | the shop and I told him, you know, "We have heard that hundreds of times so you just |
| 13 | wanna be honest before you write your report full of lies..." So, it would be better for |
| 14 | him to be honest from the beginning. And so I said just to let you know, you know, |
| 15 | well, who hired him. You know, what was he bringing, how much he was gonna pay |
| 16 | him, and then he says, "Well, let me ask you one question: How much it was in the |
| 17 | car? |
| 18 | AGENT: I, I don't know exactly how much. Yeah, they're still, uh, taking it out of the car. So, |
| 19 | I won't know that yet for a while. |
| 20 | LUNA: *Okay.* [IA] *problem.* |
| 21 | INTERP: *You have a big problem. However, I know that your responsibility, your* |
| 22 | *responsibility is the smallest part. Unfortunately those are the ones who are caught* |
| 23 | *but however, it's the smallest part.* |
| 24 | LUNA: *Uh-huh.* |
| 25 | INTERP: *Which is: You'll have the charges transporting them here. If all of these drugs don't* |
| 26 | *belong to you then, say who they belong to or-* |
| 27 | | |
| 28 | Page 20 of 66 |

| | | |
|---|---|---|
| 1 | LUNA: | *The thing is I don't know.* |
| 2 | INTERP: | *If you don't know.  I know you don't know- You may not be able to tell me, "Juan* |
| 3 | | *Garcia Perez [IA]," date of birth.  But I know there's someone in Tijuana who they* |
| 4 | | *call "Chato Negro" or whatever---* |
| 5 | LUNA: | *Uh-huh.* |
| 6 | INTERP: | *-who does this for a living, who for a living tells- hires people in a bar, in many* |
| 7 | | *places, in a bar-* |
| 8 | LUNA: | *Yes.* |
| 9 | INTERP: | *-at a party, a neighbor, a mechanic.  "Hey, I'll pay you a certain amount..." because* |
| 10 | | *people are in need because I know people have many hardships in Mexico and they* |
| 11 | | *find themselves obligated and they promise them that nothing will happen and to take* |
| 12 | | *a chance and do it once.  "Take the car and you'll see that nothing will happen to* |
| 13 | | *you."  And you take it a second time and the second time, unfortunately, if they catch* |
| 14 | | *you, they catch you and if not, you keep on, they keep on doing business.* |
| 15 | LUNA: | *Uh-huh.* |
| 16 | INTERP: | *And I know that this is, this is the responsibility of the people who bring the cars.  I* |
| 17 | | *don't believe that you had the money to package the drugs-* |
| 18 | LUNA: | *Oh no.* |
| 19 | INTERP: | *-put them in the car and, and I think-* |
| 20 | LUNA: | *I don't have money [I-A]* |
| 21 | INTERP: | *-that, that they told you, "Give me your name.  We'll put the car in your name: Uh,* |
| 22 | | *registration and you won't have any problems.  Say that it's your car.  Uh, pick it up* |
| 23 | | *in the morning.  Go to such and such a parking lot.  We'll have it ready for you there.* |
| 24 | | *You go to pick it up , you cross on the street, you drop it off in San Ysidro and you* |
| 25 | | *come back."  Tell me if that's the way it works or not.* |
| 26 | LUNA: | *The truth is I don't know [I-A]* |
| 27 | | |
| 28 | | Page 21 of  66 |

| | | |
|---|---|---|
| 1 | INTERP: | *Exactly.  And you telling me, "I didn't know or..." So , you're seeing, okay, all of the* |
| 2 | | *charges and all of the charges are for you.  Or, or do you prefer- I can't give you* |
| 3 | | *advice.  I can't tell you what to say.* |
| 4 | LUNA: | Uh-huh. |
| 5 | INTERP: | *Okay?  But I can tell you to be honest and [IA]* |
| 6 | LUNA: | *I'm trying to say everything that... [I-A]* |
| 7 | *INTERP:* | *I know that- I know that you know.* |
| 8 | *LUNA:* | *I'm trying [I-A] it's* |
| 9 | *INTERP:* | *Don't think.  Tell her the truth before she starts writing.* |
| 10 | *LUNA:* | *That's the truth.* |
| 11 | *INTERP:* | *Okay.  So, tell me the story.* |
| 12 | *LUNA:* | *Well, like I said, I came here this morning.  I came here to San Diego and this officer,* |
| 13 | | *she stopped me.  And the car heated up on me in there too.  It's heated up on me* |
| 14 | | *again.  These cars which she that they can't handle going very fast.  They heat up.* |
| 15 | | *And it's heated up on me again.  That's why I was stopped.  I don't know.  She noticed* |
| 16 | | *something.  She sent me to secondary inspection and that was it.  And [IA] and I* |
| 17 | | *didn't see anything else.  Uh-huh.* |
| 18 | *INTERP:* | He just said, "I don't know what happened.  The car overheated [I-A] when I get-" |
| 19 | | when he got to the agent probably noticed something- |
| 20 | LUNA: | Last night, I picked it up last night.  I picked it up at about [IA] |
| 21 | INTERP: | -[overlapping voices] secondary inspection. |
| 22 | AGENT: | Okay Roberto, why did you tell the inspector you hadn't been to a mechanic recently? |
| 23 | LUNA: | *What?* |
| 24 | INTERP: | *Why did you tell the inspector you hadn't been to a mechanic recently?* |
| 25 | *LUNA:* | *I didn't say that.* |
| 26 | *INTERP:* | *He says, "I didn't say anything like that."  But then he just told me that last night, he* |
| 27 | | |
| 28 | | Page 22 of  66 |

| | | |
|---|---|---|
| 1 | | *picked it up, the car last night and then earlier he had just said that he picked it up* |
| 2 | | *this morning.* |
| 3 | *AGENT:* | *He picked it up from the mechanic?* |
| 4 | *INTERP:* | *From, from the mechanic.* |
| 5 | *LUNA:* | *I haven't spoken with anyone about, about [IA]* |
| 6 | *INTERP:* | *Let me tell you something.  You've given me two different stories.* |
| 7 | *LUNA:* | *Go on.* |
| 8 | *INTERP:* | *You told me that he picked up the car in the morning and now you're telling me that* |
| 9 | | *you picked up the car last night.* |
| 10 | *LUNA:* | *No, I came in the car in the morning and I picked it up at night.* |
| 11 | *INTERP:* | *Then, why if you picked it up at night what did you say that you picked it up on the* |
| 12 | | *way back at Dorian's in the morning-* |
| 13 | *LUNA:* | *At night.* |
| 14 | *INTERP:* | *-this morning?* |
| 15 | *LUNA:* | *No, I didn't say in the morning.  At night.  At about 8:45-9:00.  I picked it up* |
| 16 | | *yesterday.* |
| 17 | *INTERP:* | *Because you told me-* |
| 18 | *LUNA:* | *Oh no.* |
| 19 | *INTERP:* | *-"I picked it up in the morning because it was closed last night."* |
| 20 | *LUNA:* | *No, I never said it was closed.  He's like mobile, this guy.  He doesn't have a shop.* |
| 21 | | *He just like-* |
| 22 | *INTERP:* | *Where on Second Street, Sir?* |
| 23 | LUNA: | *It's on uh* [draws on the table with finger], *I don't remember if it goes this way or that* |
| 24 | | *way.  I think it's this way, right?  Do you know where Dorian's is?* |
| 25 | INTERP: | *Yes.* |
| 26 | LUNA: | *There's a dentist over here and an auto body shop and a* parking lot *for, for* parking. |
| 27 | | |
| 28 | | Page 23 of 66 |

| | | |
|---|---|---|
| 1 | INTERP: | *Uh-huh.* |
| 2 | LUNA: | *And there, there [IA] car, across from the dentist, next to it.* |
| 3 | INTERP: | *Uh-huh.* |
| 4 | LUNA: | *And I bought it there [IA] this is where he hangs out and they know him there.  I* |
| 5 | | *imagine [I-A] in the back, in the* parking lot. |
| 6 | INTERP: | *Did you see this mechanic last night?* |
| 7 | LUNA: | *Yes, he gave me the car last night.* |
| 8 | AGENT: | What did you do after you picked up the car? |
| 9 | LUNA: | What? |
| 10 | INTERP: | *What did you do after you picked up the car?* |
| 11 | LUNA: | *I went to eat some tacos here near Coahuila.* |
| 12 | INTERP: | I just went to- |
| 13 | LUNA: | *[IA]* |
| 14 | INTERP: | -the bar area in TJ to eat tacos.  *What else did you do?* |
| 15 | LUNA: | *And then I came back here* [indicates with head movement] *and then* [IA] |
| 16 | INTERP: | *Where is "here"?* |
| 17 | LUNA: | *Over this way.  The thing is I'm not very familiar with the streets.* |
| 18 | INTERP: | *Okay, where, in what neighborhood is that?* |
| 19 | LUNA: | *Like, down below where the Otay port of entry is.* |
| 20 | INTERP: | *Uh-huh.* |
| 21 | LUNA: | *I don't remember the other street.* |
| 22 | INTERP: | *Okay.  So, from downtown, you went to Coahuila to buy some tacos-* |
| 23 | LUNA: | *Uh-huh.* |
| 24 | INTERP: | *And then, you went home?* |
| 25 | LUNA: | *No, no, no, I didn't go home at all.* |
| 26 | INTERP: | *So, where is that, near the Otay port of entry?* |
| 27 | | |
| 28 | | Page 24 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | *I stayed- I stayed in the truck* [IA] |
| 2 | INTERP: | *In the pickup?* |
| 3 | LUNA: | *Yeah, that's where I stayed.* |
| 4 | INTERP: | *In that car?  You slept in there?* |
| 5 | LUNA: | *Uh-huh.* |
| 6 | INTERP: | *Where?* |
| 7 | LUNA: | *In the car.* |
| 8 | INTERP: | *Where did you park it?* |
| 9 | LUNA: | *There, where I told you on this avenue.  I don't remember.  Where the Otay port of* |
| 10 | | *entry is and that big avenue.* |
| 11 | INTERP: | *Uh-huh.  Why did you go all the way over there?* |
| 12 | LUNA: | *Because I want to go pick it up* [points to the right] *in the morning because there's* |
| 13 | | *a lot of traffic here* [points to the left] *and the morning.* |
| 14 | INTERP: | *And where is...* [aside to agent in English] Where- He came across the border, uh, at |
| 15 | | Otay or here? |
| 16 | AGENT: | Here, here. |
| 17 | INTERP: | *And then why, if you went to Otay-* He's saying that he picked up the car last night |
| 18 | | around 20 uh, around 9:00 and then went to eat tacos where the- at the bar area in |
| 19 | | downtown, then, from there he drove to Otay, uh, by the Otay border crossing- |
| 20 | AGENT: | Uh-huh. |
| 21 | INTERP: | -area.  He spent the night in the car because this morning he was gonna come across |
| 22 | | [IA] He didn't go home, so he slept in the car, parked around the Otay border. |
| 23 | AGENT: | Uh-huh. |
| 24 | INTERP: | But then he crossed from this side. |
| 25 | AGENT: | Okay. |
| 26 | INTERP: | *Why did you come in the mor- If you stay there to sleep all night , close to the border,* |
| 27 | | |
| 28 | | **Page 25 of  66** |

| | | |
|---|---|---|
| 1 | | *to be close, to cross, then why did you come to San Ysidro?* |
| 2 | LUNA: | *I got up very early.*  I woke up early.  *Very early.* |
| 3 | INTERP: | *And why didn't you* [IA] |
| 4 | LUNA: | *Because- Look, it's because there's less traffic there but it sometimes takes longer.* |
| 5 | | *And here, sometimes it's the opposite because the ports are big, it's faster at times.* |
| 6 | INTERP: | *So, at what time- At what time did you get up?* |
| 7 | LUNA: | *What?* |
| 8 | INTERP: | *At what time did you get up?* |
| 9 | LUNA: | *At about* [pause]- *At about 4:00.* |
| 10 | INTERP: | *At 4:00 a.m?* |
| 11 | LUNA: | *I woke up.* |
| 12 | INTERP: | *And there was that long of a line there?* |
| 13 | LUNA: | *I didn't get there at 4:00, I got there at about-* |
| 14 | INTERP: | *In Otay, you say that at 4:00 a.m., there was a long line?* |
| 15 | LUNA: | *No, I didn't go up there, to the Otay port of entry.  I was there.  I stayed nearby there* |
| 16 | | *to sleep but-* |
| 17 | INTERP: | Uh-huh. |
| 18 | LUNA: | *-I had planned on crossing there at the Otay port of entry but I never went to the* |
| 19 | | *Otay port of entry.* |
| 20 | INTERP: | *Okay.  So, what did you do then?* |
| 21 | LUNA: | *I, I got up early.  The cold woke me up early.  So, I came over here to the, the big* |
| 22 | | *avenue.* |
| 23 | INTERP: | *And how long did it take you to cross?* |
| 24 | LUNA: | *A long time.  Like... Like an hour and a half.  I was* [overlapping voices] |
| 25 | INTERP: | *At what time did you cross?*  At what time did he come across? |
| 26 | AGENT: | Uh... |
| 27 | | |
| 28 | | Page 26 of  66 |

| | | |
|---|---|---|
| 1 | INTERP: | *At what time did you cross in the morning?* |
| 2 | LUNA: | *It was at about... at about a quarter to 8:00, twenty to 8:00,* |
| 3 | INTERP: | *So, what did you do during four hours?* |
| 4 | LUNA: | *Well, the trip and then crossing.* |
| 5 | INTERP: | *I've lived there and when I see a long line, I take off and go to Otay and it takes,* |
| 6 | | *takes me 15 minutes at most to get there.* |
| 7 | LUNA: | *Look, the traffic was on the bridge-* |
| 8 | INTERP: | *No, but I know the area. I lived in Tijuana.* |
| 9 | LUNA: | *Okay.* |
| 10 | INTERP: | *Okay?* |
| 11 | LUNA: | *Where the bridge is, it takes about one hour to get there.* |
| 12 | INTERP: | *Uh-huh.* |
| 13 | LUNA: | *And from the bridge to here, it's still a long way. There was a lot of traffic.* |
| 14 | INTERP: | *Even if the traffic lasted 2 hours, what did you do during the other 2 hours?* |
| 15 | LUNA: | *Well, the drive. It doesn't take me two hours but-* |
| 16 | INTERP: | *Exactly.* |
| 17 | LUNA: | Something like that. *I don't remember exactly.* Something like that. |
| 18 | INTERP: | He said that he woke up at 4:00, he decided to come to the-this crossing here at, uh, |
| 19 | | downtown. So, and he was in line around 4:00. And I said, "Well, what did you do |
| 20 | | between- those 4 hours?" |
| 21 | AGENT: | 4 hours. |
| 22 | INTERP: | And he's like, "It took me... Well, I didn't..." and I said, "Well, it doesn't take you 4 |
| 23 | | hours- |
| 24 | AGENT: | No. |
| 25 | INTERP: | -to drive from Otay over here. But he said the line wasn't very long, long, long. |
| 26 | AGENT: | Hold on Roberto. I, I don't want you to keep spinning these stories, okay? |
| 27 | | |
| 28 | | Page 27 of 66 |

| | | |
|---|---|---|
| 1 | LUNA: | Uh-huh.  Okay. |
| 2 | AGENT: | This is getting old already, okay?  You're making this up as you go along.  Nothing |
| 3 | | is consistent. |
| 4 | LUNA: | [to interpreter] *Tell her to continue.* |
| 5 | INTERP: | *You continue!  She told you that-* |
| 6 | LUNA: | [IA] |
| 7 | AGENT: | Hold on.  What was the- When was the last time you got gas?  When was the last |
| 8 | | time you put gas in the car? |
| 9 | LUNA: | What did she say? |
| 10 | INTERP: | When was the last time you put gasoline in the car? |
| 11 | LUNA: | *I put gas in it in the morning [IA]* |
| 12 | INTERP: | *Where?* |
| 13 | LUNA: | *Where it was there, nearby there.  The Eurozone is there and the Pemex is there.* |
| 14 | | *That's where I put some in and [IA] coffee [IA]* |
| 15 | INTERP: | He says he, uh, gas... He put some guest this morning by the Otay area.  *How much* |
| 16 | | *gas did you put in?* |
| 17 | LUNA: | *I put in... Oh, I don't remember anymore.* |
| 18 | AGENT: | Was it empty when you put it in? |
| 19 | LUNA: | No.  *About half a gallon.* |
| 20 | AGENT: | How much gas did it have?  I mean, what was the needle? |
| 21 | INTERP: | *How much [IA]* Oh, he says half.  It was half [IA] |
| 22 | AGENT: | The needle showed that it was half- |
| 23 | LUNA: | *I don't remember.* |
| 24 | INTERP: | *You say the tank was half full?* |
| 25 | LUNA: | Uh, a little more than half. |
| 26 | INTERP: | Just a little-  It has a little bit over half.  So, *did you fill it up?* |
| 27 | | |
| 28 | | **Page 28 of 66** |

| | | |
|---|---|---|
| 1 | LUNA: | *Yes, I think [IA]* |
| 2 | INTERP: | So he filled it up. |
| 3 | LUNA: | *Oh, I don't even remember anymore!  [IA]* |
| 4 | AGENT: | How much gas did you put in it? |
| 5 | LUNA: | I don't remember. |
| 6 | AGENT: | Why did you fill it up if it was over half full? |
| 7 | LUNA: | I like- I like to have the tank full. |
| 8 | AGENT: | Gas is at least four dollars a gallon and you're in that much of a hurry to fill it up? |
| 9 | LUNA: | I like to fill it up all the time. |
| 10 | AGENT: | Why? |
| 11 | LUNA: | Well, I feel better... when I put gas in the car. |
| 12 | AGENT: | Why did you sleep in your car last night?  You said-  You gave us an address you're |
| 13 | | have in Tijuana. |
| 14 | LUNA: | Because I don't wanna- I'm thinking I don't want to bother them over there.  So I [IA] |
| 15 | AGENT: | So, you drove all the way from downtown, all the way over to Otay Mesa to sleep in |
| 16 | | your car.  Then, you woke up in the morning and drove back here- |
| 17 | LUNA: | Uh-huh. |
| 18 | AGENT: | -to cross through this border? |
| 19 | LUNA: | Yeah, because I was [IA] |
| 20 | AGENT: | [slams hand on the table] Roberto, come on!  Stop it! |
| 21 | LUNA: | [IA] early- |
| 22 | AGENT: | Stop it! Listen.  This is BS, okay?  Are you listening to what you're saying?  Because |
| 23 | | do you realize how many times your story has changed? |
| 24 | LUNA: | No- |
| 25 | AGENT: | No!  Listen, you told the inspector when you got here that you had not been to a |
| 26 | | mechanic recently. |
| 27 | | |
| 28 | | Page 29 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | [IA] |
| 2 | AGENT: | And I know you're denying that now but I have a report from the inspector, telling me |
| 3 | | exactly that, okay?  Now you're saying, "Oh.  Wait, I went to a mechanic yesterday," |
| 4 | | okay?  You told the inspector you got gas last night.  Now you say you got gas this |
| 5 | | morning. |
| 6 | LUNA: | No, it's this morning.  In the morning. |
| 7 | AGENT: | Okay, why did you tell him last night? |
| 8 | LUNA: | That- The inspector said different.  The other one, he said that mechanic [IA] *I didn't* |
| 9 | | *say anything about a mechanic there.* |
| 10 | INTERP: | *You've given me two different stories, okay?  Two different stories.  I'm not going to* |
| 11 | | *lie-* |
| 12 | LUNA: | *Uh-huh.* |
| 13 | INTERP: | *-okay?  I have no reason to lie but I have- I have a very good memory and even* |
| 14 | | *though you don't see me take notes I know what you're telling me.* |
| 15 | LUNA: | *Uh-huh.* |
| 16 | INTERP: | Okay? |
| 17 | AGENT: | Roberto, have we treated you with respect here today? |
| 18 | LUNA: | *I don't feel very well.  Since I haven't taken my medicine I feel very, very dizzy.* |
| 19 | INTERP: | Okay. |
| 20 | AGENT: | *As if I had drunk about eight beers.  That's how I feel.* |
| 21 | INTERP: | *Okay, what do you need?  Do you need a glass of water or something?* |
| 22 | LUNA: | *No, I need my medicine.* |
| 23 | INTERP: | *Okay, we don't have medicine here.  However, when you arrive at the jail they will* |
| 24 | | *give you- When you arrive at the jail they will take you to a, a place where, where* |
| 25 | | *there will be a nurse.  The nurse uh, we'll tell you what you have and take your* |
| 26 | | *pressure and they'll give you, they'll give you medicine.* |
| 27 | | |
| 28 | | Page 30 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | *I feel very dizzy.* |
| 2 | INTERP: | He says that he feels dizzy.  Uh, and I told him that when he gets to jail he goes to the |
| 3 | | nurse's second floor and then [UI].  *They'll give you your medicine there.*  I asked him |
| 4 | | if he needed water or something.  He says, "No." |
| 5 | AGENT: | Okay.  So, we've treated you well, yes?  Roberto, because I feel that we've treated you |
| 6 | | with respect, okay, and you're not doing the same.  Okay, you're telling us stories. |
| 7 | | You're telling us lies and that's a little bit insulting to me, okay?  The fact that you |
| 8 | | think we're gonna believe these stories... They keep changing, okay?  You know, I |
| 9 | | understand this is a bad situation. |
| 10 | LUNA: | Yeah. |
| 11 | AGENT: | Okay but what you're doing here is not making it better. |
| 12 | LUNA: | *I don't feel well.*  I don't feel good. |
| 13 | INTERP: | *What sort of medicine do you take?* |
| 14 | LUNA: | *Because when I don't take it...* |
| 15 | AGENT: | Okay. |
| 16 | INTERP: | *What sort of medicine do you take?* |
| 17 | LUNA: | *It's uh- I take two for diabetes.* |
| 18 | INTERP: | *Uh-huh.* |
| 19 | LUNA: | *I take one for cholesterol.* |
| 20 | INTERP: | *Okay.  What's it called?* |
| 21 | LUNA: | *The thing is, I don't remember.* |
| 22 | INTERP: | *When was the last time you took them?* |
| 23 | LUNA: | *Yes- Yes- Yesterday.* |
| 24 | INTERP: | *At what time yesterday?* |
| 25 | LUNA: | *In the morning.* |
| 26 | INTERP: | *Yesterday morning, all night, all day yesterday, he didn't take your medicine?* |
| 27 | | |
| 28 | | Page 31 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | *No, yesterday mor-  Last night, I didn't take it.* |
| 2 | INTERP: | *How often are you supposed to take it?* |
| 3 | LUNA: | *I forgot them up there.* |
| 4 | INTERP: | *You forgot them in Los Angeles?* |
| 5 | LUNA: | *Yes, it's 2 each day for the diabetes.  One is when I, when I wake up in the morning.* |
| 6 | INTERP: | *Uh-huh.* |
| 7 | LUNA: | *And the other is when I go to bed.* |
| 8 | INTERP: | *Okay.* |
| 9 | LUNA: | *And the other is for my nails but I don't [IA] a lot.* |
| 10 | INTERP: | *Uh-huh.* |
| 11 | LUNA: | *That's so I don't get a nail infection.* |
| 12 | INTERP: | *Okay.  Where did you forget your medicine?* |
| 13 | *LUNA:* | *There, at my daughter's house.* |
| 14 | INTERP: | *In Los Angeles?* |
| 15 | LUNA: | *Yes.* |
| 16 | AGENT: | But you haven't had your medicine since the weekend, right? |
| 17 | LUNA: | Huh? |
| 18 | INTERP: | *You haven't taken your medicine since the weekend?* |
| 19 | LUNA: | *No, I did yesterday but all day and, and today I didn't take it.* |
| 20 | INTERP: | *He says, "Well, yesterday I took it in the morning and then all day and last night, I* |
| 21 | | *didn't take it.* |
| 22 | LUNA: | *Because* [IA] |
| 23 | *INTERP:* | *Because he left it on- up in LA and he came- He arrived here yesterday, in the* |
| 24 | | *evening.* |
| 25 | AGENT: | Okay, you said you weren't- hadn't been in LA since the weekend. |
| 26 | LUNA: | *What?* |
| 27 | | |
| 28 | | Page 32 of  66 |

| | | |
|---|---|---|
| 1 | *INTERP:* | *But you said you had not been in Los Angeles since the weekend.* |
| 2 | LUNA: | *No, I was there this weekend.  I came yesterday, in the afternoon.* |
| 3 | *INTERP:* | *How did you get there?* |
| 4 | LUNA: | I catch the bus *and I came on the Tres Estrellas.* |
| 5 | *INTERP:* | I- |
| 6 | LUNA: | [IA] *my medicine.* |
| 7 | *INTERP:* | *Yesterday.  He came yesterday from LA.  When did you drop off the car at the* |
| 8 | | *mechanic's, in Tijuana?* |
| 9 | *LUNA:* | *Uh, I think Thursday.* |
| 10 | INTERP: | *Last Thursday?* |
| 11 | LUNA: | *Yes, Thursday.  More or less, yes, on Thursday.* |
| 12 | *INTERP:* | *So, your wife knows that you were there during all of those days?* |
| 13 | *LUNA:* | *What?* |
| 14 | *INTERP:* | *You were at your wife's house during all of those days, since Thursday?* |
| 15 | *LUNA:* | *Yes, she knows.* |
| 16 | *INTERP:* | *Okay.  So, you left the house-* |
| 17 | *LUNA:* | *[IA] when she's not there.* |
| 18 | *INTERP:* | *But you have to sleep somewhat don't you?* |
| 19 | *LUNA:* | *Yes, but I mean, I'm not with her.* |
| 20 | *INTERP:* | *Okay.  So, where did you sleep?* |
| 21 | LUNA: | I stayed there. |
| 22 | *INTERP:* | *So [IA]* |
| 23 | *LUNA:* | *[IA]* |
| 24 | *INTERP:* | *Okay.  So, you stayed there at your wife's house and there, there- So, if we call the* |
| 25 | | *house, they will know what medicine you have?* |
| 26 | *LUNA:* | *Yes.* |
| 27 | | |
| 28 | | Page 33 of  66 |

| | | |
|---|---|---|
| 1 | *INTERP:* | *Okay, and that it's there?* |
| 2 | *LUNA:* | *It's there but I don't think there's anyone at the house right now. No one's there.* |
| 3 | *INTERP:* | *Okay.* |
| 4 | *LUNA:* | *Because they all work.* |
| 5 | *INTERP:* | *Okay.* He's just saying- I said, " So..."- I asked him, "So, you spent all weekend at |
| 6 | | your wife's house? Is that- "Well, when she was in there." And I said, "Well, you |
| 7 | | didn't- You say you- Where out there? So, where do you sleep?" He's like, "Well, |
| 8 | | yeah, I slept there." [IA] I can call the house and ask them about your medication and |
| 9 | | that you were there, they're gonna say 'yes'." He's like, "Well, there's no one at the |
| 10 | | house." |
| 11 | AGENT: | Oh well, what's the number? |
| 12 | LUNA: | When- |
| 13 | AGENT: | Well, let's call. |
| 14 | LUNA: | When I got to see uh, my, my grandson, my, my little boys, I have a little truck over |
| 15 | | there *a* uh '93- |
| 16 | AGENT: | Uh-huh. |
| 17 | LUNA: | -Ranger *and, and I don't stay in the house there with my wife because she gives me* |
| 18 | | *dirty looks. I stayed in the truck [I-A]* |
| 19 | AGENT: | Uh-huh. |
| 20 | LUNA: | [IA] |
| 21 | AGENT: | So, this number right here 323, is that the number at this address? |
| 22 | LUNA: | What number? |
| 23 | AGENT: | This, this number. What number is that? |
| 24 | LUNA: | No, that's, that's my cellular. |
| 25 | AGENT: | Okay, what's the number here at the house? |
| 26 | LUNA:: | It's uh, 562 622-2512. |
| 27 | | |
| 28 | | Page 34 of 66 |

| | | |
|---|---|---|
| 1 | AGENT: | And your wife is Maria? |
| 2 | LUNA: | Maria. |
| 3 | AGENT: | So, if we call her, she'll tell us that you were there this weekend? |
| 4 | LUNA: | Uh-huh. |
| 5 | AGENT: | Yeah? |
| 6 | LUNA: | Right now, nobody's in, in the house.  Everybody they went to [IA] |
| 7 | AGENT: | Okay, well, hopefully she'll be there, right?  What's she gonna tell us? |
| 8 | LUNA: | Huh? |
| 9 | AGENT: | When we call her and talk to her, what is she gonna tell us about this weekend? |
| 10 | LUNA: | No one went in the weekend over there. |
| 11 | *INTERP:* | Yeah, what is she gonna say: That you spent the night there, that you were visiting |
| 12 | | the kids?  Is she gonna say that? |
| 13 | LUNA: | *What, what?  I don't- I don't understand.* |
| 14 | *INTERP:* | *Yes, is she going, going to say you went there, visited the kids and you were there?* |
| 15 | LUNA: | *Oh, she knows that.* |
| 16 | *INTERP:* | *Okay.* |
| 17 | LUNA: | She know that. |
| 18 | AGENT: | Okay, how did you get up there? |
| 19 | LUNA: | *You'll have to excuse me right now that don't, don't feel well enough to, to correctly,* |
| 20 | | *correctly answer.  Like, I feel very [IA].* |
| 21 | *INTERP:* | *What do you need?* |
| 22 | *LUNA:* | *Uh, I feel better with my medicine and, and-* |
| 23 | *INTERP:* | *Okay but-* |
| 24 | *LUNA:* | *-when you smoke a cigarette too.  A cigarette also makes me like [IA]* |
| 25 | *INTERP:* | Okay.  He says, "I'm sorry that I don't feel well.  I felt kind of, of high and uh, I just |
| 26 | | need a smoke or I need my medicine, or I need a smoke because the smoke, the |
| 27 | | |
| 28 | | Page 35 of  66 |

| | |
|---|---|
| 1 | smoking will help me." |
| 2 | LUNA: | *Yes because when I smoke*, I feel better when I smoke.  I smoke when, when I was |
| 3 | | 9 years old and I smoke three packs a day.  So now, I feel like, like when I drink like |
| 4 | | 6, 7 beers... So, I don't have [IA] |
| 5 | AGENT: | Okay.  Do you understand what we're talking about? |
| 6 | LUNA: | Yeah. |
| 7 | AGENT: | Okay. |
| 8 | LUNA: | I understand. |
| 9 | AGENT: | Okay, and you understand these- the things that you're saying to us, you understand- |
| 10 | LUNA: | Uh-huh. |
| 11 | AGENT: | -what you're saying? |
| 12 | LUNA: | *Everything again?* |
| 13 | INTERP: | *She asks if you, if you understand uh, uh, what's going on right now.* |
| 14 | *LUNA:* | *Yes.* |
| 15 | *INTERP:* | *You do understand?  And you do understand what she's saying and what you're* |
| 16 | | *saying?  You do understand that?* |
| 17 | *LUNA:* | *Uh-huh.* |
| 18 | *INTERP:* | *Yes?* |
| 19 | *LUNA:* | *Yes.* |
| 20 | *INTERP:* | *Okay.  You can't smoke here, obviously.  It's a building where you can't smoke and* |
| 21 | | *we don't have cigarettes to offer you.* |
| 22 | *LUNA:* | *Yeah.* |
| 23 | *INTERP:* | *I can't say that I would like to smoke because obviously there is no smoking, there* |
| 24 | | *are no cigarettes.  And if you're going to be in jail for all of this time that you have* |
| 25 | | *left... Starting now, you should get used to the idea that you're not going to smoke.* |
| 26 | *LUNA:* | *Really?* |
| 27 | | |
| 28 | | Page 36 of  66 |

| | | |
|---|---|---|
| 1 | *INTERP:* | *Uh-huh.* |
| 2 | LUNA: | *[I A] anyway because I wanted to stop and I was never able to.* |
| 3 | *INTERP:* | *You want to stop?* [laughs] *That's good.  It's never too late to stop.* |
| 4 | LUNA: | *I used to work [IA] paint and body.* |
| 5 | *INTERP:* | *[IA]* |
| 6 | LUNA: | [I A] *cars a day and, and I could never kick the habit.* |
| 7 | *INTERP:* | Start getting used to not smoking because for the rest of, at least several, several |
| 8 | | months you're not gonna be able to smoke in jail. |
| 9 | AGENT: | Yeah.  Uh, Roberto I want you to understand something.  Uh, you know, I believe |
| 10 | | that you know what's going on, what was going on with that car, okay? |
| 11 | LUNA: | Uh-huh. |
| 12 | AGENT: | Bat I also don't think that you were, you know, kind of the mastermind behind this. |
| 13 | | I don't think that you bought the drugs and put it in the car. |
| 14 | LUNA: | Uh-huh. |
| 15 | AGENT: | Okay?  I don't think you were gonna bring them here and sell them, okay?  I do think |
| 16 | | you are being paid.  I, I know that you were being paid. |
| 17 | LUNA: | [IA] |
| 18 | AGENT: | Okay?  But wait, wait!  Just let me finish.  Uh, you know, I know that somebody else |
| 19 | | hired you to do this, okay?  I know that there's people down there that, you know, |
| 20 | | you work with and then there's people up here that you were bringing the stuff to. |
| 21 | LUNA: | Yeah [IA] |
| 22 | AGENT: | Those, those are really the people that I'm interested in, okay?  You're kind of a little |
| 23 | | fish, so to speak, okay?  And I understand that.  You know, we know how these |
| 24 | | things work.  And we also know that the people that are here in these cars are not the |
| 25 | | ones at the top, okay?  And, you know, what I'm trying to do today is gets you to help |
| 26 | | us out, to give us some information that can help us get to those people.  Because if |
| 27 | | |
| 28 | | Page 37 of  66 |

| | | |
|---|---|---|
| 1 | | that happens- |
| 2 | LUNA: | That, that what I doing. [IA] can do. |
| 3 | AGENT: | Okay but that's not what you're doing is you're- |
| 4 | LUNA: | Yeah. |
| 5 | AGENT: | "Yeah", what? |
| 6 | LUNA: | You told me something about [IA] I told him in the morning *something about*, *about* |
| 7 | | *the mechanic. I never told him anything and we never spoke about that.* [IA] *told me.* |
| 8 | AGENT: | Okay, this is not- Roberto, Roberto. |
| 9 | *INTERP:* | *Pay attention to her. Listen to her.* |
| 10 | AGENT: | You need to start telling the truth. |
| 11 | LUNA: | Uh-huh. |
| 12 | AGENT: | Okay, because if you think that you're gonna tell us, "Oh, I went to this mechanic," |
| 13 | | and that's gonna go anywhere, I mean, that's ridiculous. |
| 14 | LUNA: | Uh-huh. |
| 15 | AGENT: | Okay. Do you know how much those drugs are worth? It's a lot of money. |
| 16 | LUNA: | [IA] some drugs? |
| 17 | AGENT: | The drugs in , in you car. |
| 18 | LUNA: | I no see. |
| 19 | *INTERP:* | I- You probably didn't see them and she knows that you probably didn't see them. |
| 20 | AGENT: | I, I'm sure you didn't see them. I, I believe that. |
| 21 | LUNA: | [IA] |
| 22 | AGENT: | I understand that. |
| 23 | LUNA: | How much? |
| 24 | AGENT: | I, I don't know yet, exactly the it- over half a million dollars. |
| 25 | LUNA: | Million? Oh, Jesus! It's too much. |
| 26 | AGENT: | You see how these people are using you? |
| 27 | | |
| 28 | | Page 38 of 66 |

| | | |
|---|---|---|
| 1 | LUNA: | Know, it's too much money. |
| 2 | AGENT: | I mean, what did they tell- |
| 3 | LUNA: | [IA] |
| 4 | AGENT: | What did they- |
| 5 | LUNA: | -money. |
| 6 | AGENT: | What did they tell you was in the car, Roberto? |
| 7 | LUNA: | Huh?. |
| 8 | AGENT: | What did they tell you was going to be in the car? |
| 9 | LUNA: | Nothing.  Nobody told me nothing.. |
| 10 | AGENT: | Okay, but you knew something was in the car? |
| 11 | LUNA: | What I- What I don't know, why they put uh , the drugs in the car.  Maybe when they |
| 12 | | fixed the car.. |
| 13 | AGENT: | Roberto, stop It! |
| 14 | LUNA: | That's what I [IA]. |
| 15 | AGENT: | Stop with that! |
| 16 | LUNA: | I don't have no more idea. |
| 17 | AGENT: | [snaps fingers] Listen . |
| 18 | LUNA: | I don't have no more idea.. |
| 19 | AGENT: | People don't put a half a million dollars, or more, worth of product in a car and not |
| 20 | | know how- How were they gonna get it?  How were they gonna get it back? |
| 21 | *INTERP:* | *Do you think that they gonna risk half a million dollars?  "Oh yeah, we're gonna* |
| 22 | | *put- We don't have anything, any place store these drugs.  We're gonna put them in* |
| 23 | | *your car and you're gonna take the car.  You know that those- that there were gonna* |
| 24 | | *be drugs in the car.  Say that* |
| 25 | *LUNA:* | *No [IA]* |
| 26 | *INTERP:* | *You knew they were going to be drugs there.* |
| 27 | | |
| 28 | | Page 39 of  66 |

1   LUNA:        No.

2   INTERP:      Nobody- Okay, tell me, if you have $100, would you leave them in an unknown car

3                to be taken away?

4   LUNA:        [IA]

5   INTERP:      No, no.. Listen to me.  If you have those $143-$144 that you had, would you leave

6                them in a car that you don't know- that belongs to a friend and have him take them

7                without following that car, without telling him, "Hey, stop at the-

8   LUNA:        No.

9   INTERP:      No.  Do you think that if you won't leave $140-

10  LUNA:        [IA]

11  INTERP:      -do you think that they words leave half a million dollars?

12  LUNA:        I didn't know about that.  It's a lot.

13  INTERP:      Okay, well let me tell you.  She doesn't know what the entire amount is yet because

14               they're still taking the drugs out of the car.

15  LUNA:        [IA]

16  INTERP:      Listen.  But that's what you're facing.  If you want to take all the blame for all of that

17               money... She, she'll write the report.  If you- All of the lies- Because they are lies, no

18               matter what you say.

19  LUNA:        Uh-huh.

20  INTERP:      Those are lies.  She's been doing interviews for years.  I've been interviewing people

21               for years.  I can recognize the symptoms of a person who is lying just like she can,

22               okay?  If she- You're starting out with these lies.  The only thing that your report will

23               show is that you put these drugs in the car.  You brought them to cross to the United

24               States with the intention of selling them and making half a million dollars in

25               earnings.  You're responsible for all of this, for all of this conflict of, of, of drugs,

26               traffic, okay?  However, she knows- I know because there are a lot of people like you

27

28                              Page 40 of  66

1   who, out of necessity, see themselves forced to do something when the drugs don't
2   belong to you, when they belong to who knows who but there's someone who, who
3   called me and said, "Hey, I'm offering you such and such an amount. We need this
4   or that. All that you have to do is pick up this car in the morning, take it, crossed the
5   border. Drop it off at the parking lot. Drop it off at the swap meet. Leave it on such
6   and such a street and leave the keys there. Come on back and we'll pay you." We're
7   not- I know- We- They're not going to go to Tijuana to look for this person.
8   However, you can find out with all of the, the, the information that you... The more
9   you cooperate and can say, "They're paying such and such an amount of money for
10  this much- for this type of drug, they're paying this much. They're taking it to a
11  certain parking lot and they're not going to [IA] You've been caught. They're out
12  there. They don't care. They're not even going to investigate where- They already
13  know that you car was stopped. Once it doesn't arrive within a couple of three hours
14  to the place where you were taking it, they already know the car is still here, at the
15  border and that they've now lost this, and they don't care. They're not going to
16  waste time or anything. Not going to be released Tijuana either today or tomorrow
17  or the day after or within a few months. If you're afraid of, "Oh, they're going to let
18  me out if I tell them." You're not getting out of jail. You'll go to jail for the crime
19  that he committed which is for bringing drugs, okay? So, if you're afraid of, "Oh,
20  if I talk they'll let me out and they're going to, to kill me. They're going to..." That's
21  not going to happen because you won't be released. They don't have- The
22  information that you give her is confidential. The only thing that helps is to know to
23  what parking lots they take the drugs. And what they do, knowing in advance what
24  parking lots- They aren't interested in catching the person: a Mexican who comes
25  to get a- who, who- with a passport or whatever and came to drop off a car. What
26  they're going to do is spend time spying on people who pick up their cars, would take
27
28                          Page 41 of  66

|    |         |                                                                                      |
|----|---------|--------------------------------------------------------------------------------------|
| 1  |         | *them somewhere here, in San Diego or Los Angeles or wherever they take them, and* |
| 2  |         | *from there they distribute.  Those are the houses- You may have no idea where* |
| 3  |         | *they're going to take this car.  But they spend their time following these cars, these* |
| 4  |         | *people could take the cars to dismantle them and take the drugs out.  They do it so* |
| 5  |         | *fast that times, even- If they told you, -I don't know how it was in your case today-* |
| 6  |         | *"Wait and go to the swap meet.  Go to the store.  Come back here in three hours.* |
| 7  |         | *You'll find the keys here.  Take the car back to Tijuana.  If this is the case that means* |
| 8  |         | *it's a house near here, okay, and that they do it from there.* |
| 9  | *LUNA:* | *Uh-huh.* |
| 10 | *INTERP:* | *Okay?  That's the information that you can help yourself with.  If you- Cases like* |
| 11 |         | *yours, Sir, go to jail every day.  Dozens of people for cases like yours.  If you decide* |
| 12 |         | *to cooperate with them and help them with that.  This could be an information that* |
| 13 |         | *you have that could help with an investigation here, that helps you in your case.  If* |
| 14 |         | *you want to start lying with all of this, it doesn't bother her to charge you with* |
| 15 |         | *everything, for sale- of possession for-* |
| 16 | *LUNA:* | *[IA]* |
| 17 | *INTERP:* | *-with, with possession for- of drugs for sale and smuggling to the United States with* |
| 18 |         | *the intention of selling.  If you want to take all of the cases, uh, tell lies.  The lies that* |
| 19 |         | *you're telling me and the lies that you're telling her hurt you more on her report and* |
| 20 |         | *then being honest in saying, "Hey-* |
| 21 | *LUNA:* | *[IA]* |
| 22 | *INTERP:* | *It's not true.  No, don't tell me that.* |
| 23 | *LUNA:* | *[IA]* |
| 24 | *INTERP:* | *Don't tell me that you're being honest because you know that you're not being* |
| 25 |         | *honest, okay?  It's- Do you know how- The lies that you've told... You have kids,* |
| 26 |         | *right?* |
| 27 |         | |
| 28 |         | Page 42 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | *Yes.* |
| 2 | *INTERP:* | *You have children.  You, when you- your children were little and they broke- If one* |
| 3 | | *of your kids was bad and as an adult you interview this child and the child tries to* |
| 4 | | *hide something because he's scared and you know how he's lying and he gets* |
| 5 | | *nervous [IA] You're talking that same way.* |
| 6 | *LUNA:* | *[IA]* |
| 7 | *INTERP:* | *Exactly.  Because you're trying to cover the truth and what- nothing that you say* |
| 8 | | *makes sense.  Just like a kid, you can tell that- how a kid lies when he's nervous.  The* |
| 9 | | *things he says is exactly what we see in you, okay?* |
| 10 | *]LUNA:* | *Well, look, I'm doing everything that I can because like I said, I don't feel well as far* |
| 11 | | *as my head is concerned.  I don't throw good right now because of the medicine and* |
| 12 | | *because I haven't smoked.  But I'm trying as hard as I can.  The best that I can.* |
| 13 | *INTERP:* | *Exactly.  But I don't want you to tell me the best that you can.  That's a lie because* |
| 14 | | *obviously, the lies are not consistent and don't make sense.* |
| 15 | *LUNA:* | *No, I'm not-* |
| 16 | *INTERP:* | *Okay, I've already told you what she wants to hear.* |
| 17 | *LUNA:* | *[IA]* |
| 18 | *INTERP:* | *Okay?* |
| 19 | *LUNA:* | *Yes.* |
| 20 | *INTERP:* | *I need for you to tell me how much they were going to pay you to bring this car here.* |
| 21 | *LUNA:* | *No, nothing.  None of that.  Uh-uh, nothing.* |
| 22 | *INTERP:* | *You know you were.* |
| 23 | *LUNA:* | *No, really.  Believe me, no.* |
| 24 | *INTERP:* | *No, no.  Why should I believe you if you don't give me- You don't even have a good* |
| 25 | | *story.  There are people... There are people who might be innocent, who have really* |
| 26 | | *done nothing but that would be one in a thousand who doesn't know, okay?  Nobody* |
| 27 | | |
| 28 | | Page 43 of  66 |

| | | |
|---|---|---|
| 1 | | *is going to be given-* |
| 2 | *LUNA:* | *[IA]* |
| 3 | *INTERP:* | *Nobody is going to be given all of those quantities of drugs in a car, without* |
| 4 | | *knowing- without saying where [overlapping voices]* |
| 5 | *LUNA:* | *I don't know anything about the car. Nothing.* |
| 6 | *INTERP:* | *Yes you do, Sir!* |
| 7 | LUNA: | *No, no, no.* |
| 8 | *INTERP:* | *Yes you know.* |
| 9 | *LUNA:* | *I don't know!* |
| 10 | *INTERP:* | *And you know what? Because-* |
| 11 | *LUNA:* | *That's why-* |
| 12 | *INTERP:* | *Listen to me. Because it's not the first time that you do it. Because it's the sort of* |
| 13 | | *drugs that you brought in the amount of drugs that you brought. This is not for* |
| 14 | | *person who's given this for the first time. It's because you do this for a living.* |
| 15 | *LUNA:* | *No. You can investigate me. I don't have a* penny. *I don't have any money in the* |
| 16 | | *bank.* |
| 17 | *INTERP:* | *Well, you're doing it for a reason.* |
| 18 | LUNA: | *And you say that I've done two or three jobs like this.* |
| 19 | *INTERP:* | *No?.* |
| 20 | *LUNA:* | *I, I don't have a* penny *in the bank. I have nothing.* |
| 21 | *INTERP:* | *No, uh, I don't know what to do with the money..* |
| 22 | *LUNA:* | *I don't. I don't have any money.* |
| 23 | *INTERP:* | *How much. that car costs you?.* |
| 24 | *LUNA:* | *Uh, 475.* |
| 25 | *INTERP:* | *And why did you buy another one if you already have one there, in Los Angeles?.* |
| 26 | *LUNA:* | *Because when I came here I was hassled a lot with the black car, a convertible.* |
| 27 | | |
| 28 | | Page 44 of  66 |

| | | |
|---|---|---|
| 1 | *INTERP:* | *Uh-huh..* |
| 2 | *LUNA:* | *[IA] secondary inspection over and over and I would always, always be late.* |
| 3 | *INTERP:* | *And if you don't have any money , is gasoline that cheap so that you can go back and* |
| 4 | | *forth to Los Angeles and buy that other car when you had another one there, in Los* |
| 5 | | *Angeles?.* |
| 6 | *LUNA:* | *It's because I finally wanted to live up there, once and for all. I've been with my wife* |
| 7 | | *about 30 some odd years.* |
| 8 | AGENT: | Roberto why do you have- |
| 9 | *INTERP:* | He says he's going back [overlapping voices] |
| 10 | AGENT: | Why do you have uh, two phones? |
| 11 | *INTERP:* | *Why do you have two cell phones?.* |
| 12 | *LUNA:* | *Because one is not very good, the old one that I have had for years.* |
| 13 | INTERP: | Because the old one is not working very good. It's just uh... a |
| 14 | AGENT: | Which one is the old one? |
| 15 | INTERP: | *Which one is the old one?* |
| 16 | LUNA: | *The one which is like gray.* |
| 17 | INTERP: | The gray one. |
| 18 | AGENT: | Okay. |
| 19 | LUNA: | *Uh, the battery is low a lot. I mean [IA] very well.* |
| 20 | AGENT: | Uh-huh. |
| 21 | LUNA: | *That's why.* |
| 22 | AGENT: | So, why do you only have like, four numbers on the other one? |
| 23 | INTERP: | *Why- And the other telephone, why does it only have for telephone numbers on it?* |
| 24 | *LUNA:* | *I hardly use it.* |
| 25 | INTERP: | *Because I don't use it much.* |
| 26 | AGENT: | Okay- Who's "Negro"? |
| 27 | | |
| 28 | | Page 45 of 66 |

| | | |
|---|---|---|
| 1 | LUNA: | [IA] |
| 2 | AGENT: | Who's "Negro"? |
| 3 | LUNA: | *Oh, he's the dude who helps me.*  He help me do some cars or do bodywork, right? |
| 4 | | Something like that. |
| 5 | AGENT: | Uh-huh. |
| 6 | LUNA: | He, he help me sometimes. |
| 7 | AGENT: | When was the last time you talked to him? |
| 8 | LUNA: | Huh? |
| 9 | AGENT: | When's the last time you talked to Negro? |
| 10 | LUNA: | [IA] money.  When I was over there. |
| 11 | AGENT: | Yeah, why? |
| 12 | LUNA: | [IA] me.  He wanna know if we work only do something to work. |
| 13 | AGENT: | Uh-huh. |
| 14 | LUNA: | But I don't answer.  I, I'm not answer the phone. |
| 15 | AGENT: | Uh-huh. |
| 16 | LUNA: | Yeah, that's why. |
| 17 | INTERP: | How come you didn't answer? |
| 18 | LUNA: | Huh? |
| 19 | INTERP: | *Why didn't you answer him?* |
| 20 | LUNA: | *Because I couldn't.  I was there and uh, they wouldn't let me.  That's why.* |
| 21 | AGENT: | Okay, because he's been calling, okay, asking to know where that car is. |
| 22 | LUNA: | *What?* |
| 23 | INTERP: | *That he called.  He's been calling to find out where the car is.* |
| 24 | *LUNA:* | *[IA] and why?  What car?* |
| 25 | INTERP: | What kind of car? |
| 26 | LUNA: | *No, he was calling me to see if we were going to work.* |
| 27 | | |
| 28 | | Page 46 of  66 |

| | | |
|---|---|---|
| 1 | AGENT: | Roberto, you know which car and you know why he was calling you. |
| 2 | LUNA: | Yeah, Negro. |
| 3 | AGENT: | Yeah, what? I know that he's working with you, okay? |
| 4 | LUNA: | Yeah, he help me. |
| 5 | AGENT: | Not buffing cars all working on cars. |
| 6 | LUNA: | [IA] cars. |
| 7 | AGENT: | Okay? |
| 8 | LUNA: | Yeah. |
| 9 | AGENT: | You know, if this is about you trying to protect him, you know, so be it. |
| 10 | LUNA: | No, he work with me. |
| 11 | AGENT: | No. Yeah, he works with you. I know that. |
| 12 | LUNA: | Uh-huh. |
| 13 | AGENT: | Okay? Do you want to take the fall for this guy? |
| 14 | INTERP: | *Do you want to be blamed for all of this because of him?* |
| 15 | LUNA: | *Well, you see...* |
| 16 | *INTERP:* | *What, what are you going to tell your children.* |
| 17 | *LUNA:* | *[IA]* |
| 18 | *INTERP:* | *What are you going to tell your children when you're in jail?* |
| 19 | *LUNA:* | *My daughter will cry.* |
| 20 | *INTERP:* | *Band, and what will- What do you think they will say when you go to court and your* |
| 21 | | *wife knowing that- and your children knowing that you have the opportunity to help* |
| 22 | | *yourself in your case and because of your machismo -or I don't know what is that's* |
| 23 | | *holding you back- not say or not wanting them to say that you're a snatch a* |
| 24 | | *whatever... What you tell her is confidential, sir. What to tell her is confidential.* |
| 25 | | *What they do- They're not going to tell anybody. They're not going to put anybody's* |
| 26 | | *life in danger. Besides, it's not going to be- You're not the first one that they catch* |
| 27 | | |
| 28 | | Page 47 of  66 |

1      *and you won't be the last one to work for them, okay?  You, even though you think*
2      *that- The smallest amount of information that you think can help in a case, helps*
3      *because it's a puzzle and every person they arrest has a small piece of it.  A small*
4      *piece.  If you say, "Yes, this car."  You may see another car that could also be*
5      *crossing.  Okay it could- Okay but there may be another pickup, "There's another*
6      *car: this other one.  "  "This guy's name is- His- They call this person such and such*
7      *a name." or, "I know where this mechanic is."  Or "I know in what parking lot," "I*
8      *know who's going to pick it up," or "They call him such and such a name.  He looks*
9      *like this.  He has a tattoo."  These pieces are the ones that help.  These small pieces*
10     *that you contribute to this puzzle are what is going to help you before a judge if you*
11     *cooperate.  If not, when- I don't know if you're going to tell your children to come to*
12     *court, if they will want to be there on your court dates with you.  But if you- if they*
13     *come, the judge will read- The judge will read everything that you're saying.  Do you*
14     *know what the judge will say?  "Okay, this is number 100 for the day. You're going*
15     *to start saying lies one after another.  Do I care about this person or should I*
16     *consider somebody who can help-*

17     LUNA:        *Well, yes.*

18     INTERP:      *-against the serious United States?*

19     LUNA:        *Uh-huh.*

20     INTERP:      *What do you think [IA] that you will be taken more into consideration or the person*
21                  *who helped with something?  And, and I don't care if you think that you're offering*
22                  *us- You're not- You're not offering us- You're not doing anything for us.  You're*
23                  *doing something for yourself.  Of course they want to catch these people in their*
24                  *cases*

25     LUNA:        *Uh-huh.*

26     INTERP:      *Of course.  We don't care what they do in Tijuana.  However, we know that all of*

27

28                           Page 48 of  66

| | | |
|---|---|---|
| 1 | | *those who are in Tijuana end up here because this is where the business is. The* |
| 2 | | *money is here. What they want is to cite the person who is doing here, okay? You* |
| 3 | | *know... You know very well what you're doing. You know very well what happened.* |
| 4 | LUNA: | *Uh-huh.* |
| 5 | INTERP: | *You- That's- If you don't want to help, you don't hurt us, you just hurt yourself.* |
| 6 | | *You're not thinking about what's going to happen. I know that if I call your house,* |
| 7 | | *and if maybe you gave me some false information, there are ways of finding out* |
| 8 | | *where you're family lives-* |
| 9 | LUNA: | *Yes.* |
| 10 | INTERP: | *-and contacting them, okay? I know that if I call, it will be lies. The things that you* |
| 11 | | *have given me won't be consistent with the things from your family. If you prefer that* |
| 12 | | *I call, that she calls, that she conducts an investigation and that your family finds out* |
| 13 | | *from us or they can find out from you.* |
| 14 | LUNA: | *I don't know. Uh... Well [overlapping voices]* |
| 15 | INTERP: | *Or do you want us to call and for them to find out, "Your husband is bringing drugs* |
| 16 | | *to the United States and he's selling. He's getting this money." That's how we see* |
| 17 | | *it , okay? I'm not going to tell her, "You know what? Your husband was probably* |
| 18 | | *offered a certain amount of money and he accepted." That's not what you're- That's* |
| 19 | | *not what I'm seeing. What I'm seeing is that you're denying everything that tells me* |
| 20 | | *that you're in charge of everything. That's what I know. If I call the house, the* |
| 21 | | *family, that's what they'll take from us. If you talk and you, and you tell them* |
| 22 | | *whatever you want to tell them. But if you don't in some way let us- a recourse- Your* |
| 23 | | *last recourse is for us to call and- in order to prove all the lies you told us and we'll* |
| 24 | | *call before you because we'll call before you have access to the telephone. If you say* |
| 25 | | *-and believe me, Sir- there are thousands of cases like yours. If you have a family* |
| 26 | | *to support. If your wife says that you work, unless you have a very good job and* |
| 27 | | | |
| 28 | | Page 49 of 66 |

| | | |
|---|---|---|
| 1 | | *your children have a very good job... I don't know if they still live at home are they* |
| 2 | | *go to college or-* |
| 3 | *LUNA:* | *Uh-huh.* |
| 4 | *INTERP:* | *-your grandchildren or whoever has to support your grandchildren.* But if you have |
| 5 | | a financial *necessity. If you truly have problems with your eyesight and if, and if* |
| 6 | | *you're about to have surgery in May and all of that, these are things that- These are* |
| 7 | | *financial necessities where the judge can consider them and say, "These are the* |
| 8 | | *reasons why this person did it. This person may not do this for a living but these are* |
| 9 | | *the reasons why they did it. They did it because they saw themselves forced to get* |
| 10 | | *involved in something illegal." This is what the judge takes into account. Not* |
| 11 | | *somebody who doesn't try. I know that you can help in this case, Sir. I know that* |
| 12 | | *you can help in this case. The only thing that she's asking is, "You know what? I* |
| 13 | | *went to drink some beers and this is what happened. I went to drink some beers. I* |
| 14 | | *was drunk somebody approached me and asked me if I had a passport," or "Such and* |
| 15 | | *such a person." Because you probably are to jobs in Tijuana and if they know you* |
| 16 | | *can cross here. This is why they take advantage of you and this is what- You will* |
| 17 | | *lose your passport.* [aside] Does he have a passport, visa or what? |
| 18 | AGENT: | A, a permanent resident card. |
| 19 | INTERP: | *You're going to lose your- You're going to lose your, your passport anyway, Sir,* |
| 20 | | *okay? It's more- It's more beneficial to you if you cooperate with something and* |
| 21 | | *maybe- I can't tell you if at some time, maybe, you may even have the chance to, to* |
| 22 | | *fix your, your immigration status once and for all. But at least, you won't be seen as* |
| 23 | | *a person who is a drug trafficker but rather as a victim of these drug traffickers.* |
| 24 | *LUNA:* | *Uh-huh.* |
| 25 | *INTERP:* | *That's what she's trying- I can't tell you what to say, Sir. More or less, with the* |
| 26 | | *experience that I have here... I don't work- I work with the police in San Diego. I* |
| 27 | | |
| 28 | | Page 50 of 66 |

1             *work in criminal cases and I know- and it's totally different.  The people with whom*

2             *I work are people who commit crimes for a living.  Crimes, crimes.  The people that*

3             *I arrest are the- those: Those who bring the drugs here.  Not- The Mexican people*

4             *who come to, to drop it off that- The ones that I've arrested where I work are the*

5             *ones, the people who distribute it.  When we charge these people who have*

6             *possession, we don't do it- I file all of the charges against them because I know they*

7             *are going to sell it here and this money is for them.  I know that the money from that*

8             *million or a half a million or whatever these drugs are worth-*

9   *LUNA:*      *Uh-huh.*

10  *INTERP:*    *-is not yours.  If you had this money, you wouldn't be wearing a uniform.  You*

11            *wouldn't be struggling with the car up in Los Angeles that, that whatever.*

12  *LUNA:*      *Uh-huh.*

13  *INTERP:*    *You would not have slept in- outside.  You would be- If for whatever reason, you had*

14            *to separate from your wife, you would have an apartment.  What father doesn't want,*

15            *wouldn't want an apartment and have his children visit him if he has problems with*

16            *his wife?  And if it's because you don't have any money right now because he lost*

17            *your job because whatever marital problems you may have with their financial-*

18  *LUNA:*      *Uh-huh.*

19  *INTERP:*    *If you sell yourself forced to do it.  That's what you have to tell her.  "I've been*

20            *having problems.  Uh, I lost my job.  Uh, I had problems with my wife.  She kicked*

21            *me out of the house.  I have nowhere to live.*

22  *LUNA:*      *Uh-huh.*

23  *INTERP:*    *Whatever it is that happened.  It's-*

24  *LUNA:*      *[IA]*

25  *INTERP:*    *[laughs] As long as you work with another woman.*

26  *LUNA:*      *Since, since he lived there before, you know [IA]*

27

28                     Page 51 of  66

| | | |
|---|---|---|
| 1 | *INTERP:* | *Yes, right?  [laughs ] It's- Sir, because I know.  Listen, I see you and you are a lot* |
| 2 | | *younger than my father but I put myself in- I know how people there take advantage.* |
| 3 | *LUNA:* | *No, well, let me tell you something.  [IA] the bottom line on how things are because-* |
| 4 | INTERP: | Just- I told him that you are you're- this is the report you're doing for the judge but |
| 5 | | he says, you know, "Get rid of the lies and [IA] |
| 6 | LUNA: | [IA] |
| 7 | INTERP: | So, he's gonna start telling you the truth. |
| 8 | AGENT: | [IA] |
| 9 | LUNA: | *For now [IA], right?  You say it's about a half-million?* |
| 10 | INTERP: | *Yes.  Oh, she's going to tell you.  After she finishes during the interview, she'll go* |
| 11 | | *outside and she'll tell you.  She'll tell you what the amount is because she doesn't* |
| 12 | | *know right now.  She hasn't gone out there.* |
| 13 | *LUNA:* | *No, I was talking about jail.* |
| 14 | *INTERP:* | *Oh, I wouldn't be able to tell you.* |
| 15 | LUNA: | At least *ask her* [IA] |
| 16 | INTERP: | He's uh, he's asking like, do you know how- He's like- *How long do you think?  20* |
| 17 | | *years?* |
| 18 | LUNA: | Uh-huh. |
| 19 | INTERP: | He says he thinks he's gonna do like 20 years in prison.  He's asking do you have an |
| 20 | | idea how long? |
| 21 | AGENT: | I don't know but I don't think- I wouldn't expect it to be that long. |
| 22 | LUNA: | No? |
| 23 | AGENT: | No. |
| 24 | LUNA: | [IA] |
| 25 | AGENT: | I mean I- I can't decide that and I can't make any promises but uh- |
| 26 | LUNA: | [IA] |
| 27 | | |
| 28 | | Page 52 of  66 |

| | | |
|---|---|---|
| 1 | AGENT: | It's not going to be anything close to that. I mean, uh- |
| 2 | LUNA: | *She doesn't know?* |
| 3 | INTERP: | *The thing is she makes out a report and the judge decides. She can't decide. The* |
| 4 | | *judge decides depending on how the case is, what the individual case of every* |
| 5 | | *person. Uh, they can't tell you because she can't tell you," You know what? It's* |
| 6 | | *going to be 3 years," and they gave you 1 or, "It'll be 5 years," and you get 20.* |
| 7 | *LUNA:* | *Uh-huh.* |
| 8 | *INTERP:* | *And you then say, "I thought that it could just be..." That's why they can't say, uh, an* |
| 9 | | *estimate.* |
| 10 | *LUNA:* | *Uh-huh.* |
| 11 | *INTERP:* | *Uh...* |
| 12 | *LUNA:* | *But meanwhile [IA] That's the way it goes.* |
| 13 | *INTERP:* | *Well, yes. What- Who- Tell her that- who- Do you know the person who...?* |
| 14 | *LUNA:* | *Yes. Well, I was going to be given a little bit of money.* |
| 15 | *INTERP:* | *Okay.* |
| 16 | *LUNA:* | *Yes, I was going to be given 2500 dollars.* |
| 17 | INTERP: | *They were gonna give him [IA] 2500.* |
| 18 | *LUNA:* | *And you're right. I was in such a bind. I don't have any money.* |
| 19 | *INTERP:* | *Uh-huh.* |
| 20 | *LUNA:* | *Uh, I can't work at the body shop anymore because I can't see well enough to* mask. |
| 21 | INTERP: | *That's what you have to tell her.* |
| 22 | LUNA: | Those little holes in [IA] *I can't see any more. So, the county has to perform surgery* |
| 23 | | *on me on March 5.* |
| 24 | INTERP: | He says the reason that he came- he's unemployed is because he lost to the diabetes. |
| 25 | | He lost the vision in one eye. |
| 26 | LUNA: | *This one.* This is blind [IA] |
| 27 | | |
| 28 | | Page 53 of 66 |

| | | |
|---|---|---|
| 1 | INTERP: | And he's totally blind in one, on the right side and the other one, he can partially see. |
| 2 | | So, he can't do any work, bodywork, auto shop work due to his, uh- |
| 3 | LUNA: | *And I don't drive at night anymore.* |
| 4 | INTERP: | Blindness [IA] |
| 5 | LUNA: | *That's why [IA] two hours [IA] because I go so slow and I can't see at night* |
| 6 | | *anymore.* |
| 7 | AGENT: | Okay. |
| 8 | INTERP: | So, he can even drive at night time and so he doesn't have a job.  He's scheduled to |
| 9 | | have surgery on May- [aside] *On May 5?* |
| 10 | LUNA: | *Uh-huh, May 5-* |
| 11 | INTERP: | May 5. |
| 12 | LUNA: | *-is when I'll have surgery [IA]* |
| 13 | INTERP: | In Los Angeles? |
| 14 | LUNA: | *In Los Angeles.* |
| 15 | INTERP: | Up in LA. |
| 16 | LUNA: | *In the county.* |
| 17 | INTERP: | LA, LA County. |
| 18 | AGENT: | So, what did they tell you was, was in the car? |
| 19 | INTERP: | *What did they tell you was in the car?* |
| 20 | LUNA: | *That they had found drugs.* |
| 21 | INTERP: | *No, no.  Those down there.* |
| 22 | *LUNA:* | *What?* |
| 23 | *INTERP:* | *Those down there, in Tijuana.  Those in Tijuana, what, what did they tell you, what* |
| 24 | | *sort of drug it was?* |
| 25 | LUNA: | *No, they never told me.* |
| 26 | *INTERP:* | *What, what did they tell you that...?* |
| 27 | | |
| 28 | | Page 54 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | *That they would give me 2500 dollars if I crossed that over there.* |
| 2 | INTERP: | *What did you think it was?* |
| 3 | LUNA: | *Something similar to cocaine or marijuana or crystal.* |
| 4 | INTERP: | *Not- But not specifically?* |
| 5 | LUNA: | *No.* |
| 6 | INTERP: | *No?* He said, "They never told me what it was." He- And I asked him, "What did |
| 7 | | you believe to be in the car?" And he says, "Well, something like either cocaine, |
| 8 | | marijuana or crystal meth." [aside] *Methamphetamine: Crystal?* |
| 9 | LUNA: | *They never told me [IA]* |
| 10 | INTERP: | *So, they never told you?* |
| 11 | LUNA: | *Uh-uh.* |
| 12 | INTERP: | "They never told me." *How, how did they hire you?* |
| 13 | LUNA: | *A friend of mine told them.* |
| 14 | INTERP: | *That you had a passport? Where do you actually live? Do you live in Los Angeles?* |
| 15 | LUNA: | *In Los Angeles.* |
| 16 | INTERP: | *And from there is where you were hired? There, your friend?* |
| 17 | LUNA: | *A friend of mine.* |
| 18 | INTERP: | *Uh-huh.* |
| 19 | LUNA: | *Like a* neighbor *told him to tell me.* |
| 20 | INTERP: | *Uh-huh.* |
| 21 | LUNA: | *[IA] money-* |
| 22 | INTERP: | *Uh-huh.* |
| 23 | LUNA: | *-you're not given work. And the rent, the men piled up on me and I didn't have* |
| 24 | | *enough for my rent and my wife had to put up double the amount.* |
| 25 | INTERP: | *Uh-huh.* |
| 26 | LUNA: | *And I was very frustrated. I didn't have any money. That's why.* |
| 27 | | |
| 28 | | Page 55 of 66 |

| | | |
|---|---|---|
| 1 | *INTERP:* | *And this friend, what do they call him or what?* |
| 2 | *LUNA:* | *He disappeared. He's not around anymore.* |
| 3 | *INTERP:* | *Okay.* |
| 4 | *LUNA:* | *I never saw him again.* |
| 5 | *INTERP:* | *Just tell me what they call him. If you don't want to involve him, tell me what they* |
| 6 | | *call him. If you don't know his full name or something, what do they call this* |
| 7 | | *person? The first one who contacted you, what did he tell you, "Hey, such and such* |
| 8 | | *a person wants to know if you want to work with him," or what did he tell you?* |
| 9 | *LUNA:* | *Oh, uh, I never saw him again. I don't know what happened to him. Uh, "Chuey".* |
| 10 | | *They called him Chuey.* |
| 11 | *INTERP:* | *Chuey?* |
| 12 | *LUNA:* | *Chuey.* |
| 13 | *INTERP:* | *And what did Chuey tell you?* |
| 14 | *LUNA:* | *Chuey. That he had a friend who could give me some money. If I wanted to do it.* |
| 15 | *INTERP:* | *Uh-huh.* |
| 16 | *LUNA:* | *[IA] and I said "yes".* |
| 17 | *INTERP:* | *Okay. So, Chuey, uh, asked him up in LA. He- Chuey knew that he needed money* |
| 18 | | *and that he didn't have a job and that he uh, was late on his uh, rent. So, he asked* |
| 19 | | *him, "Hey, I have a friend who can help you out if you wanna join this." [aside] But* |
| 20 | | *what did, what did he tell you it was? What did he tell you?* |
| 21 | *LUNA:* | *Huh?* |
| 22 | *INTERP:* | *"They'll bring it from there to Tijuana," or what did he tell you?* |
| 23 | *LUNA:* | *He never told me what it was. He never told me anything except if I wanted to make* |
| 24 | | *some money.* |
| 25 | *INTERP:* | *Uh-huh.* |
| 26 | *LUNA:* | *And like I said, since I was in a real bind, I told him "yes". [IA] I had not given my* |
| 27 | | |
| 28 | | Page 56 of 66 |

| | | |
|---|---|---|
| 1 | | *rent and-* |
| 2 | *INTERP:* | *How long ago was this, the first time that they offered you something?* |
| 3 | *LUNA:* | *That was about... Oh, I can't remember very well.* |
| 4 | *INTERP:* | *A few days or a week?* |
| 5 | *LUNA:* | *No, longer.  No, longer.  It was about a month and a half ago.* |
| 6 | INTERP: | Like uh, uh this- Like a month ago.  When he first got- |
| 7 | AGENT: | Okay. |
| 8 | INTERP: | -contact by Chuey.  [aside ] *And, and did he gave you a telephone number or what?* |
| 9 | *LUNA:* | *Uh, his friend called me.* |
| 10 | INTERP: | You- Chuey- Did you give she read the phone number? |
| 11 | *LUNA:* | *No, Chuey's friend called me.* |
| 12 | *INTERP:* | *Judge who gave this guy the telephone number?* |
| 13 | *LUNA:* | *What telephone number?* |
| 14 | *INTERP:* | *Yours.* |
| 15 | *LUNA:* | *I never gave it to him.* |
| 16 | INTERP: | *So- Oh, maybe they gave it to Chuey?* |
| 17 | *LUNA:* | *Probably.* |
| 18 | *INTERP:* | *Okay.* |
| 19 | *LUNA:* | *But he, he would call me.* |
| 20 | *INTERP:* | *And what did he- And what did he tell you?  Tell me how he tried to convince you.* |
| 21 | | *How did he- What did he ask you?* |
| 22 | *LUNA:* | *Well, if I wanted to cross something up here, he would pay me well.* |
| 23 | *INTERP:* | *But how- And how did he refer to it?  Did he tell you- What were did he use for-* |
| 24 | *LUNA:* | *Oh, some "merca".* |
| 25 | *INTERP:* | *Oh, okay.* |
| 26 | LUNA: | "There's some merca.  Do you want to take it?" |
| 27 | | |
| 28 | | Page 57 of  66 |

| | | |
|---|---|---|
| 1 | INTERP: | Okay. He, uh, I asked him, "How did he refer when he offer you to do it?" So, he |
| 2 | | says "merca", which is merchandise. |
| 3 | AGENT: | Okay. |
| 4 | INTERP: | "So, there is a merca if you wanna make some money and you wanna bring it over |
| 5 | | across the border." |
| 6 | AGENT: | And uh, what was- What's Chuey's friend's name? |
| 7 | INTERP: | *What's this man's name or what did they call him? This one who called you.* |
| 8 | *LUNA:* | *Chuey. It's Chuey.* |
| 9 | *INTERP:* | *Chuey, Chuey is the one who told you, "Hey, I have a friend," and this other man is* |
| 10 | | *the one who told you- who called you. The one who called you over the telephone* |
| 11 | | *is Chuey?* |
| 12 | LUNA: | *Oh, no, no, no. He's the one that she mentioned: Negro.* |
| 13 | *INTERP:* | *Negro, Negro.* |
| 14 | *LUNA:* | *No, no: "El Moreno", "El Moreno".* |
| 15 | INTERP: | Oh, Moreno: M-O-R-E-N-O. |
| 16 | LUNA: | El Moreno. |
| 17 | INTERP: | It means like, dark-complected. |
| 18 | LUNA: | [IA] |
| 19 | AGENT: | Chuey's friend is Moreno uh, in LA or in [IA]? |
| 20 | INTERP: | *Does Moreno live in Los Angeles?* |
| 21 | *LUNA:* | *Uh, no. She lives here, in Tijuana.* |
| 22 | INTERP: | Moreno is from TJ. |
| 23 | AGENT: | Okay, okay. So, who, who is Negro? Is that who you would deliver to or...? |
| 24 | LUNA: | *The guy, he told me [IA]* |
| 25 | *INTERP:* | *This Moreno and Negro, are they the same person?* |
| 26 | LUNA: | *Yes.* |
| 27 | | |
| 28 | | Page 58 of 66 |

| | | |
|---|---|---|
| 1 | INTERP: | Oh, they're the same guy.  Moreno and Negro are the same guy. |
| 2 | AGENT: | Oh, okay.  Okay. |
| 3 | INTERP: | *And so, what did he tell you?  Did you ask him what you were supposed to do or* |
| 4 | | *what was going to happen?* |
| 5 | *LUNA:* | *Yes, he told me.  So he gave you some money to, to get the paperwork done for the* |
| 6 | | *car.  The uh [IA]* |
| 7 | *INTERP:* | *The, the car is yours but- That car is really yours?  Did you buy it or did he give you* |
| 8 | | *the money to buy?* |
| 9 | *LUNA:* | *I bought it but he gave me the money.* |
| 10 | *INTERP:* | *Oh, okay.  So, what did he tell you?  "Buy this car."* |
| 11 | LUNA: | Uh-huh, and I went to the DMV *and I got the tags*. |
| 12 | INTERP: | Oh, okay. |
| 13 | LUNA: | *The* insurance. |
| 14 | INTERP: | *How much were you given- How much money did he give you to buy that money- that* |
| 15 | | *car?* |
| 16 | *LUNA:* | *Uh... It was about, about 500 for the* insurance *and the* DMV *and the tags*. |
| 17 | INTERP: | *Uh-huh.  And how much did the car cost?* |
| 18 | *LUNA:* | *475.* |
| 19 | *INTERP:* | *And was Negro the one who gave you the money a person?* |
| 20 | *LUNA:* | *It's not Negro, it's Moreno.* |
| 21 | *INTERP:* | *It's Moreno.  Did Moreno give you the money in person?* |
| 22 | *LUNA:* | *Uh-huh.* |
| 23 | *INTERP:* | *There, in Los Angeles?* |
| 24 | *LUNA:* | *Uh-huh.* |
| 25 | *INTERP:* | *Or here, in Tijuana?* |
| 26 | *LUNA:* | *In Los Angeles.* |
| 27 | | |
| 28 | | Page 59 of  66 |

| | | |
|---|---|---|
| 1 | INTERP: | So, he met Moreno and Moreno said, "Okay, what you're gonna do, you're gonna buy |
| 2 | | a car, you're gonna register the car in your name, get the insurance." So, he, he got |
| 3 | | money from Moreno. |
| 4 | LUNA: | Uh-huh. |
| 5 | INTERP: | He obtained the money from Moreno, paid like 500 dollars for insurance, registration |
| 6 | | and 475 for uh, for the car. |
| 7 | AGENT: | Okay. [IA] and how many times uh, have you crossed it before today? |
| 8 | INTERP: | *How many times have you crossed this car?* |
| 9 | *LUNA:* | *Uh, twice.* |
| 10 | INTERP: | Twice. |
| 11 | AGENT: | Okay, and you were paid 2500 each time? |
| 12 | LUNA: | Uh-huh. |
| 13 | AGENT: | Okay, where, where would you take it once you crossed it? |
| 14 | LUNA: | Huh? |
| 15 | INTERP: | *Where did you take the car after you crossed it?* |
| 16 | *LUNA:* | *Oh, to Los Angeles.* |
| 17 | INTERP: | To LA. |
| 18 | AGENT: | Okay, where? |
| 19 | INTERP: | *Where in Los Angeles?* |
| 20 | *LUNA:* | *There by, by Lakewood and Artesia.* |
| 21 | INTERP: | Lynwood? |
| 22 | LUNA: | No, Lakewood. Lakewood. |
| 23 | INTERP: | Lake? |
| 24 | AGENT: | Lakewood. |
| 25 | LUNA: | Lakewood- |
| 26 | INTERP: | Uh-huh. |
| 27 | | |
| 28 | | **Page 60 of  66** |

| | | |
|---|---|---|
| 1 | LUNA: | -and Artesia. |
| 2 | AGENT: | Lakewood is the uh, the name of the street? |
| 3 | LUNA: | Yet, of the street. |
| 4 | AGENT: | Okay, and that's off the uh, "5"? |
| 5 | LUNA: | And, and Artesia.  Artesia.  Lakewood and Artesia is the corner. |
| 6 | INTERP: | *What, is there a gas station or a house?* |
| 7 | LUNA: | There's a doughnut place. |
| 8 | INTERP: | A doughnut shop. |
| 9 | LUNA: | A doughnut shop. |
| 10 | AGENT: | And that's off which freeway? |
| 11 | INTERP: | From what- |
| 12 | LUNA: | 91. |
| 13 | AGENT: | Oh, the 91.  Okay. |
| 14 | LUNA: | Yeah [IA] the 91. |
| 15 | AGENT: | And uh, who would you meet with there?  Or what would you do when you got |
| 16 | | there? |
| 17 | LUNA: | I give the car. |
| 18 | AGENT: | To who? |
| 19 | LUNA: | To, to Chuey. |
| 20 | AGENT: | And then what would happen? |
| 21 | LUNA: | He take the car.  He told me, "I come back in two hours." |
| 22 | AGENT: | Okay.  So, you would wait as a doughnut shop or in that area? |
| 23 | LUNA: | [IA] something around, around the place. |
| 24 | AGENT: | Okay, and then, once you brought it back, did- were you able to drive the car when |
| 25 | | you weren't working or...? |
| 26 | LUNA: | [IA] *What is he saying?* |
| 27 | | |
| 28 | | Page 61 of 66 |

| | | |
|---|---|---|
| 1 | *INTERP:* | *If you- After he gave you the car back, could you use the car normally or...?* |
| 2 | *LUNA:* | *Uh-huh, then I would take it with me.* |
| 3 | *INTERP:* | *And then you knew there was nothing in it. So, you drove it without any worries or,* |
| 4 | | *or he never drove it for personal use?* |
| 5 | *LUNA:* | *No, because I had to bring it back.* |
| 6 | *INTERP:* | *Oh, you had to bring them back?* |
| 7 | *LUNA:* | *I had just started with him shortly before then.* |
| 8 | *INTERP:* | *Okay.* |
| 9 | *LUNA:* | *I had just done to small jobs. I was just starting out.* |
| 10 | *INTERP:* | *Okay.* |
| 11 | *LUNA:* | *And I was unlucky.* |
| 12 | *INTERP:* | *[IA]* |
| 13 | *LUNA:* | *I mean, I was busted.* |
| 14 | *INTERP:* | *But you- So, after you picked up the car, you had to bring it back to Tijuana?* |
| 15 | *LUNA:* | *Uh-huh.* |
| 16 | INTERP: | He says he- I asked him if he ever used it for personal business. He says "no". After |
| 17 | | he would become the car from there, he had to bring it back to TJ. |
| 18 | AGENT: | Oh, okay. And so, you have another car? |
| 19 | INTERP: | [overlapping voices] *Do you have your own personal car?* |
| 20 | AGENT: | Okay. Okay. Uh, do you have- Uh, what's, what's Chuey's phone number? Do you |
| 21 | | have that in your phone? |
| 22 | LUNA: | I don't know. I never see Chuey again. One day he left. I don't know where. |
| 23 | AGENT: | Okay but you've- |
| 24 | LUNA: | *He left and I never heard from him again.* |
| 25 | INTERP: | Uh-huh. |
| 26 | AGENT: | You've talked to him on the phone before, right? |
| 27 | | |
| 28 | | Page 62 of 66 |

| | | |
|---|---|---|
| 1 | LUNA: | But not [IA] |
| 2 | INTERP: | *He's the one to get you started?* |
| 3 | LUNA: | *Uh-huh.* |
| 4 | *INTERP:* | *But after you started working with Moreno-* |
| 5 | *LUNA:* | *I didn't see him again.* |
| 6 | *INTERP:* | *Then, Chuey disappeared?* |
| 7 | *LUNA:* | *Uh-huh.* |
| 8 | *INTERP:* | *And this last time that you took the car, uh, to this place, did Chuey pickup the car* |
| 9 | | *or who was it?* |
| 10 | *LUNA:* | *It was Chuey.* |
| 11 | *INTERP:* | *And how long ago was that?* |
| 12 | *LUNA:* | *That was last week.* |
| 13 | INTERP: | So, the last time he saw Chuey, it was last week and he haven't talked or haven't seen |
| 14 | | him at all. |
| 15 | AGENT: | Okay but- |
| 16 | LUNA: | *And I can't- And I can't talk to him anymore, not anybody.  He's not around anymore.* |
| 17 | | He's not there no more. |
| 18 | AGENT: | But you talk- When you met with him last week- |
| 19 | LUNA: | That's last week. |
| 20 | AGENT: | -you called him when you are coming up. |
| 21 | LUNA: | Yeah, I talk to him already. |
| 22 | AGENT: | Okay. |
| 23 | LUNA: | I talked to him [IA] |
| 24 | AGENT: | And that was on the radio phone, right? |
| 25 | LUNA: | Uh-huh. |
| 26 | AGENT: | They gave you that phone to... |
| 27 | | |
| 28 | | Page 63 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | Uh-huh. |
| 2 | AGENT: | Okay. So, his numbers should be in that phone? |
| 3 | INTERP: | *Even if it's Chuey's old number, is it there? Do you have it in-* |
| 4 | LUNA: | *No.* |
| 5 | INTERP: | *No?* |
| 6 | *LUNA:* | *No, it's not there.* |
| 7 | INTERP: | No, it's not there. *Where is it?* |
| 8 | AGENT: | Well how- I mean- |
| 9 | LUNA: | *But he's not there anymore.* |
| 10 | *INTERP:* | *No, all that- And they probably don't- She knows that probably- In order not to* |
| 11 | | *implicate you, the only thing that she has to put down is how- that what you're saying* |
| 12 | | *is true. This number- He may not be doing anything anymore but you called him at* |
| 13 | | *this number at some time.* |
| 14 | *LUNA:* | *He would call me on my cell phone.* |
| 15 | INTERP: | Chuey would call him on his cell phone. |
| 16 | AGENT: | Okay, on, on the radio? |
| 17 | LUNA: | No, on the phone. My cellular, the old one. |
| 18 | AGENT: | The silver one? |
| 19 | LUNA: | Uh-huh. |
| 20 | AGENT: | Uh, so, you didn't save the number? |
| 21 | INTERP: | *You never saved Chuey's number?* |
| 22 | *LUNA:* | *No.* |
| 23 | AGENT: | Okay, and what day was that that you...? |
| 24 | LUNA: | The last week. |
| 25 | INTERP: | *What day of the week? Do you know?* |
| 26 | *LUNA:* | *[IA]* |
| 27 | | |
| 28 | | Page 64 of 66 |

| | | |
|---|---|---|
| 1 | *INTERP:* | *The weekend?* |
| 2 | LUNA: | I *need a cigarette to feel better.* |
| 3 | INTERP: | [laughs] [IA] a cigarette.  *There are no cigarettes here [IA] The water will be turned* |
| 4 | | *on and we'll all be flooded.* |
| 5 | LUNA: | [laughs] *Can you imagine 3 cartons a day without missing a day.* |
| 6 | *INTERP:* | *3 cartons a day!* |
| 7 | *LUNA:* | *Yes, I had to quit because the doctor told me to.* |
| 8 | *INTERP:* | *Well, the diabetes!* |
| 9 | *LUNA:* | *Yes, he told me, "Don't smoke anymore.  Don't smoke anymore."  But [IA]* |
| 10 | *INTERP:* | *And you haven't tried using a patch?  Those patches?* |
| 11 | *LUNA:* | *I did once but it didn't work.* |
| 12 | INTERP: | *You don't like it?* |
| 13 | *LUNA:* | *No, it didn't work for me.* |
| 14 | AGENT: | Do you remember which day? |
| 15 | INTERP: | *Do you remember which day it was when he crossed last week?  Monday, Tuesday?* |
| 16 | *LUNA:* | *I don't remember what day.  It was Wednesday.* |
| 17 | INTERP: | He thinks it was Wednesday. |
| 18 | LUNA: | *Wednesday, yes.* |
| 19 | AGENT: | And that was the game, uh, the same car? |
| 20 | INTERP: | *The same-* |
| 21 | *LUNA:* | *Uh-huh.* |
| 22 | AGENT: | Excuse me for just one second. |
| 23 | LUNA: | *She's pretty perceptive just with that look that she gives you and [IA]* |
| 24 | *INTERP:* | *It helps you more-* |
| 25 | *LUNA:* | *[IA]* |
| 26 | *INTERP:* | *It helps you more if the judge can see a person's hardship and why he saw himself* |
| 27 | | |
| 28 | | Page 65 of  66 |

| | | |
|---|---|---|
| 1 | | *forced to do it instead of someone who says, "No, no, I had nothing to do with it. I* |
| 2 | | *had nothing to do with it."* |
| 3 | LUNA: | *[IA]* |
| 4 | INTERP: | *Does your wife know that you're here?* |
| 5 | LUNA: | *No, I've never told her anything nor mentioned anything to her.* |
| 6 | INTERP: | *Do you have any help? Do you receive any help from Medi-Cal or anything?* |
| 7 | LUNA: | *From Medi-Cal, yes. Yes, well, they're the ones who gave me the medicine for the* |
| 8 | | *diabetes and there were going to do the surgery on me.* |
| 9 | INTERP: | *Did they tell you that you would be able to see out of your eye again?* |
| 10 | LUNA: | *Yes, I have cataracts and because of the diabetes and its [IA]* |
| 11 | INTERP: | *Oh, [IA]* |
| 12 | LUNA: | *They just take it out [IA]* |
| 13 | INTERP: | *Oh.* |
| 14 | LUNA: | *[IA] But when I went to the hospital my sugar level was 692 and I passed out and* |
| 15 | | *was taken to the hospital. So, when they gave me the appointment for the eye* |
| 16 | | *surgery, my sugar level was still high , like 300 and 45 , something like that. With* |
| 17 | | *those numbers, they can't operate because the sugar level is too high.* |
| 18 | INTERP: | Uh-huh. |
| 19 | LUNA: | When the level is more or less a little bit over, then [IA] |
| 20 | INTERP: | 692? |
| 21 | INTERP: | Yes, 592. The machine goes up to [end of recording] |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | Page 66 of  66 |

1  JOAN KERRY BADER
   California State Bar No. 172586
2  964 Fifth Avenue, Suite 214
   San Diego, California  92101-6128
3  Telephone:  (619) 699-5995
   FAX (619) 699-5996
4  Attorney for Defendant Luna

5

6                  THE UNITED STATES DISTRICT COURT
            FOR THE SOUTHERN DISTRICT OF CALIFORNIA
7                  THE HON. THOMAS J. WHELAN

8  THE UNITED STATES OF          )      CASE NO.08cr1749TJW
   AMERICA                       )
                                 )      July 28, 2008
9  v.                            )      9:00 a.m.
                                 )      PROOF OF SERVICE
10                               )
   ROBERTO LUNA-GUEVARA,                     )
11            Defendant          )
                                 )
12 _____  )
                                 )
13 TO: KAREN HEWITT, UNITED STATES ATTORNEY;
        NICOLE JONES, ASSISTANT UNITED STATES ATTORNEY
14

15     Defendant Roberto Luna, by and through his attorney, J. Kerry

16 Bader, hereby files his exhibit in support of his motion to suppress

17 filed July 24, 2008.

18

19 Respectfully submitted,          /s/Joan Kerry Bader
                                    Joan Kerry Bader
20 Dated: July 25, 2008             Attorney for Roberto Luna

21

22

23

24

25

26

27

28

                                1                        08CR1749

1    TRANSLATION OF DVD-RECORDING IN THE CASE OF LUNA-GUEVARRA

2  INTERP:      *She is- She is the agent who will take your case.*

3  LUNA:        Good morning [IA]

4  AGENT:       Roberto, do you speak some English?

5  LUNA:        A little bit.

6  AGENT:       Okay.  Uh, uh, Martha's gonna- I'm gonna have her read you your rights and go

7               overstuffed with you in Spanish.  Uh, I'll probably ask you some questions in

8               English but feel free to answer however you're most comfortable.

9  LUNA:        Uh-huh.  Okay.

10 AGENT:       Okay?

11 LUNA:        All right.

12 AGENT:       Uh, so, I know some people have already talked to you about what's going on

13               today.  Uh, this case is now my responsibility.  So, I just need to go over some

14               things with you, some things you may have already talked about.  Uh, just so you

15               know, I have already done some research and some investigation on this case.  So,

16               I already have some information and I may ask you questions that I already know

17               the answer to.

18 LUNA:        Okay.

19 AGENT:       Uh, but, you know, my goal here today is to find out from you what's going on and

20               really, all I want from you is to be truthful, to be honest.  Uh, I have a pretty good

21               idea of what, of what is happening but I wanna give you a chance to be

22               cooperative with us and be honest and-

23 LUNA:        Yeah.

24 AGENT:       -uh...

25 LUNA:        I will.

26 AGENT:       Okay, good.  I have to write a report about, about this case and I want to be able to

27

28                              Page 1 of  66

| 1 | | indicate in here that you were forthcoming because, you know, you seem like a |
|---|---|---|
| 2 | | good guy and it's just gonna be easier for both of us if- |
| 3 | LUNA: | Yeah. |
| 4 | AGENT: | -you just tell us the truth.  Uh, before we talk about it anymore though, we need to |
| 5 | | get some background information on you and- |
| 6 | LUNA: | Okay. |
| 7 | AGENT: | -uh, I'll let Martha take care of that. |
| 8 | INTERP: | *What's your last name?* |
| 9 | *LUNA:* | *Roberto Luna.* |
| 10 | INTERP: | *Your father's last name is Luna?* |
| 11 | *LUNA:* | *Luna.* |
| 12 | *INTERP:* | *Luna.  And your mother's?* |
| 13 | *LUNA:* | *Guevara.* |
| 14 | INTERP: | *Do you have another name aside from Roberto?* |
| 15 | *LUNA:* | *No, that's all.* |
| 16 | *INTERP:* | *And your date of birth?* |
| 17 | *LUNA:* | *9/20/53.* |
| 18 | *INTERP:* | *September 20, 1953?* |
| 19 | *LUNA:* | *Uh-huh.* |
| 20 | *INTERP:* | *Do you have- Have you ever used another name?* |
| 21 | *LUNA:* | *Before when, when I arrived here.* |
| 22 | *INTERP:* | *What, what name did you have?* |
| 23 | *LUNA:* | *Manuel Gomez.* |
| 24 | *INTERP:* | *Manuel-* |
| 25 | *LUNA:* | *Gomez.* |
| 26 | *INTERP:* | *Just Manuel Gomez?* |
| 27 | | |
| 28 | | Page 2 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | *Manuel Gomez and Cruz Solis.  But that's when,* when I crossed the border a long |
| 2 | | time ago. |
| 3 | INTERP: | *Okay.  Cruz as a name and Solis...?  [IA]* |
| 4 | LUNA: | *Solis as a last name.* |
| 5 | INTERP: | *And any other date?  What other dates of birth and you used?* |
| 6 | LUNA: | *No, that's all.  Just mine.* |
| 7 | INTERP: | *That's all?  Yours?* |
| 8 | LUNA: | *Uh-huh.* |
| 9 | INTERP: | *Okay.  Uh, do you have a- Have you ever used a Social Security?  A Social* |
| 10 | | *Security number that you've used?* |
| 11 | LUNA: | *Once, years ago.* |
| 12 | INTERP: | *Do you remember it?* |
| 13 | LUNA: | *No, that was many years ago.* |
| 14 | INTERP: | *No?  In what- Where were you born?  In what city and state?* |
| 15 | LUNA: | *In, in* Mexico City. |
| 16 | INTERP: | *In the, in the City of Mexico?* |
| 17 | LUNA: | *The City of Mexico.* |
| 18 | INTERP: | *Okay.* |
| 19 | LUNA: | *I'm very dizzy because-* |
| 20 | INTERP: | *Uh-huh.* |
| 21 | LUNA: | *-[IA] medicine  [IA] I haven't smoked because-* |
| 22 | INTERP: | *What-* |
| 23 | LUNA: | *-I smoke a lot. I smoke a lot.* |
| 24 | INTERP: | *A lot?* |
| 25 | LUNA: | *I smoke* three packs a day. |
| 26 | INTERP: | *Oh!* |
| 27 | | |
| 28 | | Page 3 of  66 |

| | | |
|---|---|---|
| 1 | *LUNA:* | *That's why I feel like this.* |
| 2 | *INTERP:* | *You feel very dizzy?* |
| 3 | *LUNA:* | *Yeah.* |
| 4 | *INTERP:* | *Okay, do you need a drink of water or something?* |
| 5 | *LUNA:* | *No, no.* I'm okay |
| 6 | INTERP: | Okay.  He says he's kind of dizzy because [IA] he takes medicine and he smokes |
| 7 | | three packs a day and hasn't smoked. |
| 8 | AGENT: | That's a lot of cigarettes. |
| 9 | INTERP: | [laughs] *Uh, what color is your hair?* |
| 10 | LUNA: | Black-and-white. |
| 11 | INTERP: | [laughs] *How much do you weigh?* |
| 12 | *LUNA:* | *Right now, I weigh- Oh, when I weighed myself... The last time: 93.* |
| 13 | *INTERP:* | *About 93, okay.* |
| 14 | *LUNA:* | *93.* |
| 15 | *INTERP:* | *Okay.  How tall are you?* |
| 16 | *LUNA:* | *1.5* |
| 17 | *INTERP:* | *What is your date- What is your uh, address?* |
| 18 | *LUNA:* | *Well, I was living here with a buddy.* |
| 19 | *INTERP:* | *Uh-huh.* |
| 20 | *INTERP:* | *Here, in Tijuana.* |
| 21 | *INTERP:* | *Uh-huh.* |
| 22 | *LUNA:* | *But I lived up in, in Los Angeles with my wife, before.* |
| 23 | *INTERP:* | *How long has it been since you've lived in Los Angeles?* |
| 24 | *LUNA:* | *Uh, about 8 months.  But when she's not there, I go see it all of my grandchildren* |
| 25 | | *there.  I always go.* |
| 26 | *INTERP:* | *So, that's the address that you give?* |
| 27 | | |
| 28 | | Page 4 of  66 |

| 1 | LUNA: | *Yes, my daughter is there along with my, my* [overlapping voices] |
|---|---|---|
| 2 | INTERP: | He says he has two addresses.  He has one in LA and he has one in TJ.  He's uh, |
| 3 | | been separated from his wife for the last 8 months.  He's staying in TJ right now |
| 4 | | but he still goes to the address in LA. |
| 5 | LUNA: | But when, when she go to work, I go, I go to her house and I see my [IA].  How |
| 6 | | do you say? |
| 7 | INTERP: | Chil- grandchildren.  *Your grandchildren?* |
| 8 | LUNA: | *Grandchildren, uh-huh.* |
| 9 | INTERP: | Grandchildren. |
| 10 | AGENT: | Okay. |
| 11 | INTERP: | So, do you want the, the TJ one? |
| 12 | AGENT: | Give us the US address first. |
| 13 | INTERP: | *From Los Angeles.  Give me your Los Angeles address.* |
| 14 | LUNA: | *It's 1-* |
| 15 | AGENT: | *[IA] the Mexico one like, over here.* |
| 16 | INTERP: | *Okay.* |
| 17 | LUNA: | *10614-* |
| 18 | INTERP: | *10614.* |
| 19 | LUNA: | -La Reina. |
| 20 | INTERP: | *Uh-huh.* |
| 21 | LUNA: | In the city of Downey. |
| 22 | INTERP: | La Reina Street, Avenue? |
| 23 | LUNA: | Avenue, Avenue. |
| 24 | INTERP: | *Apartment number?* |
| 25 | LUNA: | [IA] *apartment.* |
| 26 | INTERP: | *It's* Downey? |
| 27 | | |
| 28 | | Page 5 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | Downey. |
| 2 | INTERP: | *D-O-W-N-Y?* |
| 3 | *LUNA:* | *Uh-huh.* |
| 4 | *INTERP:* | *And the ZIP code?* |
| 5 | *LUNA:* | *90241.* |
| 6 | *INTERP:* | *And what is the one in Tijuana?* |
| 7 | *LUNA:* | *It's Doctores 125.* |
| 8 | *INTERP:* | *Uh-huh [IA]* |
| 9 | *LUNA:* | *Colonia Indeco.* |
| 10 | *INTERP:* | *Indeco?* |
| 11 | *LUNA:* | *Indeco.* |
| 12 | *INTERP:* | *In Tijuana?* |
| 13 | *LUNA:* | *Uh-huh.* |
| 14 | *INTERP:* | *Do you know this code?* |
| 15 | *LUNA:* | *No.* |
| 16 | *INTERP:* | *Is it an apartment or is that the house number?* |
| 17 | *LUNA:* | *It's a house.* |
| 18 | *INTERP:* | *Okay.  Do you have any tattoos, scars-* |
| 19 | *LUNA:* | *No.* |
| 20 | *INTERP:* | *-any uh, no scars-* |
| 21 | *LUNA:* | *No.* |
| 22 | *INTERP:* | *-from surgery-* |
| 23 | *LUNA:* | *No.* |
| 24 | *INTERP:* | *-or any...?  No?  What do you do for a living?* |
| 25 | *LUNA:* | Uh, painter and, and body man.  I do bodywork. |
| 26 | *INTERP:* | *Uh, for a company?* |
| 27 | | |
| 28 | | Page 6 of  66 |

| | | |
|---|---|---|
| 1 | *LUNA:* | *I worked at* One Day Paint and Body. |
| 2 | *INTERP:* | *But right now, you're not working?* |
| 3 | *LUNA:* | *No, right now- Before, I was like a* self-employer. |
| 4 | INTERP: | *Uh-huh.* |
| 5 | *LUNA:* | *I worked for myself.* |
| 6 | *INTERP:* | *And is that what you do now too?* |
| 7 | *LUNA:* | *No, I'm not working right now.* |
| 8 | *INTERP:* | *You don't have a job right now?  You're not working.  Okay.  Uh, what is your* |
| 9 | | *telephone number?* |
| 10 | *LUNA:* | *The cell phone?* |
| 11 | *INTERP:* | *Uh-huh.* |
| 12 | *LUNA:* | *It's area 323-* |
| 13 | *INTERP:* | *323* |
| 14 | *LUNA:* | *-528-* |
| 15 | *INTERP:* | *528* |
| 16 | *LUNA:* | *-8508.* |
| 17 | *AGENT:* | So, no uh, tattoos or scars? |
| 18 | LUNA: | [IA] No. |
| 19 | AGENT: | Okay. |
| 20 | INTERP: | *Do you have- Okay.  What is your father's first and last name?* |
| 21 | *LUNA:* | *Rodolfo Luna.* |
| 22 | *INTERP:* | *And his date of birth?* |
| 23 | *LUNA:* | *I don't remember.* |
| 24 | *INTERP:* | *You don't remember?  How old was he?* |
| 25 | *LUNA:* | *I haven't seen him in a long time.* |
| 26 | *INTERP:* | *Okay.* |
| 27 | | |
| 28 | | Page 7 of  66 |

| | | |
|---|---|---|
| 1 | *LUNA:* | *I haven't seen him in about 20 years.* |
| 2 | *INTERP:* | *And your fa- your mother?* |
| 3 | *LUNA:* | *Rosa Guevara Ramirez.* |
| 4 | *INTERP:* | *And your mother's address?* |
| 5 | *LUNA:* | *I don't know it.  I know that she lives in Veracruz, Mexico.* |
| 6 | *INTERP:* | *And your wife, what's her name?* |
| 7 | *LUNA:* | *Maria Elena Luna.* |
| 8 | *INTERP:* | *Do you have her date of birth?* |
| 9 | *LUNA:* | *September 27-* |
| 10 | *INTERP:* | *Uh-huh.* |
| 11 | *LUNA:* | *1956.* |
| 12 | *INTERP:* | *And the address is the, this one-* |
| 13 | *LUNA:* | *The same one.* |
| 14 | *INTERP:* | *106?* |
| 15 | *LUNA:* | *The same one.* |
| 16 | *INTERP:* | *How many children do you have?* |
| 17 | *LUNA:* | *Three.* |
| 18 | *INTERP:* | *Do they live there, with her, the kids?* |
| 19 | *LUNA:* | *Yes.  One of them has moved-* |
| 20 | *INTERP:* | *With, with-* |
| 21 | *LUNA:* | *-there, in Downey, right there.* |
| 22 | *INTERP:* | *Okay, what's the name of your oldest son?* |
| 23 | *LUNA:* | *Armando Luna.* |
| 24 | *INTERP:* | *Old is he?* |
| 25 | *LUNA:* | *32 years old.* |
| 26 | *INTERP:* | *32 years old?  And your other son?  [IA]* |
| 27 | | |
| 28 | | |

| | | |
|---|---|---|
| 1 | *LUNA:* | *Uh, next is my daughter.* |
| 2 | *INTERP:* | *Uh-huh, what's her name?* |
| 3 | *LUNA:* | *Veronica Luna.* |
| 4 | *INTERP:* | *And how old is she?* |
| 5 | *LUNA:* | *I think she's 28.* |
| 6 | *INTERP:* | *And your other son.* |
| 7 | *LUNA:* | *He's the youngest.  He's Oscar Luna.* |
| 8 | *INTERP:* | *Okay.* |
| 9 | *LUNA:* | *22.* |
| 10 | INTERP: | I don't know what [IA] Should I- Connect with that or do you want the same as |
| 11 | | this one? |
| 12 | AGENT: | You can just put- |
| 13 | INTERP: | "Same as". |
| 14 | AGENT: | -"Same as". |
| 15 | LUNA: | *My son, the oldest,* when he was 20 days old, I bring to this country, 20 days little |
| 16 | | baby. |
| 17 | AGENT: | Your, your son or your-? |
| 18 | LUNA: | [IA] yeah. |
| 19 | AGENT: | [IA] |
| 20 | INTERP: | *Do you have any other, other relatives who live in the house with you?* |
| 21 | *LUNA:* | *No.* |
| 22 | INTERP: | *No?*  Okay, let's see. |
| 23 | AGENT: | [IA] Do you have any cash on you? Any money? |
| 24 | INTERP: | *How much money do you have?* |
| 25 | LUNA: | Uh, I think like, 144, I think. |
| 26 | INTERP: | *And do you have any medical conditions?  Tell her.  She [IA]* |
| 27 | | |
| 28 | | Page 9 of  66 |

| 1  | LUNA:    | *[IA]* |
|----|----------|--------|
| 2  | *INTERP:* | *Do you have a medical condition?* |
| 3  | *LUNA:*   | *Yes.* |
| 4  | *INTERP:* | *What do you have?* |
| 5  | *LUNA:*   | *I have diabetes, cholesterol and high blood pressure.* |
| 6  | *INTERP:* | *High cholesterol, okay.* |
| 7  | *LUNA:*   | *No, I have diabetes.  Cholesterol is something else.* |
| 8  | *INTERP:* | *Uh-huh.* |
| 9  | LUNA:    | And high pressure.  *And I didn't bring my medicine.* |
| 10 | AGENT:   | What medication do you take? |
| 11 | LUNA:    | I forgot over there because I went in the weekend to the house and I, and I leave, I |
| 12 |          | leave the medicines over there. |
| 13 | AGENT:   | Which house? |
| 14 | LUNA:    | At my wife's house. |
| 15 | AGENT:   | Okay. |
| 16 | LUNA:    | When she's not there, I go.  I like to see my little kids. |
| 17 | AGENT:   | Uh-huh. |
| 18 | LUNA:    | And I leave the medicines over there. |
| 19 | AGENT:   | Okay.  So, you take two different kinds? |
| 20 | LUNA:    | [IA] five. |
| 21 | AGENT:   | Okay, for diabetes and high- |
| 22 | LUNA:    | Diabetes, high pressure, uh, cholesterol and the other one is for the nails. |
| 23 | AGENT:   | Uh-huh. |
| 24 | LUNA:    | The, the, the nails and another for, for this. |
| 25 | INTERP:  | *Is this all that you have: 144 dollars?* |
| 26 | *LUNA:*   | *Yes.* |
| 27 |          | |
| 28 |          | Page 10 of  66 |

| 1 | INTERP: | *You don't have any pesos?* |
| 2 | *LUNA:* | *No.* |
| 3 | *INTERP:* | *Okay.* |
| 4 | AGENT: | So, you don't know any of the names of the medicines? |
| 5 | LUNA: | *I don't remember.* I don't remember. When I don't drink medicine, I fall down |
| 6 | | and I go to hospital. The sugar's too high. |
| 7 | AGENT: | Okay. |
| 8 | UNKNOWN: | Sorry to interrupt. [IA] |
| 9 | AGENT: | Yeah. |
| 10 | UNKNOWN: | [IA] got a phone call for you. [leaves room] |
| 11 | | [pause] |
| 12 | LUNA: | *I'm trying to think how [IA] that there. Why? [pause] There's no use bothering* |
| 13 | | *because she's coming back, right?* |
| 14 | INTERP: | *You- It's just that right now, I- Since I'm not going to make out the, the-* |
| 15 | *LUNA:* | *Uh-huh.* |
| 16 | *INTERP:* | *-the report, she'll ask you and as soon as she comes back she'll give you-* |
| 17 | LUNA: | *Because I'm thinking.* |
| 18 | *INTERP:* | *-the opportunity.* |
| 19 | *LUNA:* | *I [IA] the car to have it fixed.* |
| 20 | *INTERP:* | *In a little while, she'll give you a chance to talk, okay?* |
| 21 | *LUNA:* | *Uh-huh.* |
| 22 | | [AGENT returns] |
| 23 | | He just started talking. So, I told him [I-A] |
| 24 | AGENT: | Okay. Uh, okay, I know that uh, you had your rights read to you earlier. We're |
| 25 | | just gonna go ahead and go over them again just so that uh, you know, we're, |
| 26 | | we're really clear on this. |
| 27 | | |
| 28 | | Page 11 of 66 |

| 1 | LUNA: | Uh-huh. |
|---|---|---|
| 2 | AGENT: | *Uh, if you could, after she reads each line, right your initials next to it, indicating* |
| 3 | | *that you understand it.  And if you have any questions, uh, just let us know, okay?* |
| 4 | *INTERP:* | *Sir, I'm going to read them to you in Spanish and if you understand, understand,* |
| 5 | | *write down your initials.* |
| 6 | *LUNA:* | *On each one?* |
| 7 | *INTERP:* | *On each one.  There's one here.  Write down your initials and if you don't- you* |
| 8 | | *have a question, I can answer it, okay?* |
| 9 | *LUNA:* | *Uh-huh.* |
| 10 | *INTERP:* | *Before we ask you any questions, you must know your rights.  Do you* |
| 11 | | *understand?* |
| 12 | *LUNA:* | *Yes.* |
| 13 | *INTERP:* | *Okay.  Write down your initials.  You have the right to remain silent.  Did you* |
| 14 | | *understand?* |
| 15 | *LUNA:* | *Uh-huh.* |
| 16 | *INTERP:* | *Anything that you say can be used against [sic] in a court or in any other* |
| 17 | | *proceeding.  Do you understand?* |
| 18 | *LUNA:* | *Uh-huh.* |
| 19 | *INTERP:* | *You have the right to consult with an attorney before you make any statement or* |
| 20 | | *answer any question.  Do you understand?* |
| 21 | *LUNA:* | *Uh-huh.* |
| 22 | *INTERP:* | *You have the right to have an attorney present with you during the questioning.* |
| 23 | | *Do you understand?* |
| 24 | *LUNA:* | *[IA]* |
| 25 | *INTERP:* | *If you cannot afford an attorney one will be provided for you before we ask you* |
| 26 | | *any questions, if you wish.  If you decide to respond to our questions now, you* |
| 27 | | |
| 28 | | Page 12 of  66 |

| | | |
|---|---|---|
| 1 | | *still have the right to stop the questioning at any time or to stop the questioning* |
| 2 | | *for the purpose of consulting with an attorney. Did you understand?* |
| 3 | *LUNA:* | *Uh-huh.* |
| 4 | *INTERP:* | *Okay. The part on the bottom is if you want to speak with her, I need you to sign* |
| 5 | | *this paper and, "This declaration of my rights has been read and explained to me* |
| 6 | | *and I completely understand these rights. I freely and voluntarily waive them* |
| 7 | | *without having been threatened nor intimidated and without any promises of* |
| 8 | | *compensation or immunity. I was arrested today at...", and she will write down* |
| 9 | | *today's date and the time and, "I have signed this document," and she will now* |
| 10 | | *put down today's date and time* |
| 11 | | |
| 12 | | |
| 13 | AGENT: | Okay Roberto. So, uh, as we- I know you were told before that narcotics were found |
| 14 | | in, in your vehicle. Uh, now, you know, we, we've been doing this for a long time. |
| 15 | | Okay, we see cases like this all the time and we know how they work. And we know |
| 16 | | that people don't just mysteriously and upwards, with drugs in their car. Okay? Uh, |
| 17 | | like I said before, you know, the main thing I want from you is for you to be honest |
| 18 | | and be forthcoming. Uh, so, I'm just gonna start off by a jsking you how much were |
| 19 | | you going to be paid today to bring these drugs into the country? |
| 20 | LUNA: | Well, I don't see the drugs. First of all, I don't see the drugs. |
| 21 | AGENT: | Okay. |
| 22 | LUNA: | But I, I don't know- I don't know who put the drugs because I, I, I don't want to- |
| 23 | | anywhere to leave drugs or something like that. What I'm thinking, I leave the car |
| 24 | | on the weekend because the guy he sold me the car and the car was, uh, hot [IA] hot |
| 25 | | *and he, he was fixing it for me.* |
| 26 | INTERP: | *The car would get hot?* |
| 27 | | |
| 28 | | Page 13 of 66 |

| | | |
|---|---|---|
| 1 | LUNA: | *It would get hot.* |
| 2 | INTERP: | [IA] oh, it was [IA] |
| 3 | LUNA: | *And he did something there with the drugs then.* |
| 4 | INTERP: | He says he took the car to a mechanic since it was overheating and, and so he thinks |
| 5 | | that's where he got the drugs from, *when he took- left it at the mechanic.* |
| 6 | AGENT: | Okay, Roberto- |
| 7 | LUNA: | *But, it's- But-* |
| 8 | AGENT: | No, wait, wait. Okay, like I said before, I've already done some investigating in this |
| 9 | | case. Okay, you, you've been here for a few hours now. You've made statements to |
| 10 | | several people. Okay, you were asked when you got here whether you had taken that |
| 11 | | car to a mechanic recently and you said "no", okay?. And I understand this is not a |
| 12 | | fun situation. |
| 13 | LUNA: | Uh-Huh. |
| 14 | AGENT: | Okay. And, and I know you're probably scared right now. This seems like a big deal |
| 15 | | and you're trying to, to get the responsibility off of you, okay? |
| 16 | LUNA: | Uh-Huh. |
| 17 | INTERP: | Do you understand what she's telling you? |
| 18 | LUNA: | *Yes.* |
| 19 | INTERP: | Okay. |
| 20 | AGENT: | Okay. So- |
| 21 | LUNA: | [IA] *responsibility is mine* [IA] *they found that.* |
| 22 | INTERP: | *Exactly. She- you've already made some statements. Uh, she knows that the car is* |
| 23 | | *not, was not broken down. She has made many cases just like yours, sir.* |
| 24 | LUNA: | *Okay.* |
| 25 | INTERP: | *So, she knows how this works. She knows that maybe the drugs don't belong to you.* |
| 26 | | *You have nothing to do with those drugs.* |
| 27 | | |
| 28 | | **Page 14 of 66** |

| | | |
|---|---|---|
| 1 | LUNA: | *Uh-huh.* |
| 2 | INTERP: | *But she knows that they must have offered you this because you had a financial* |
| 3 | | *necessity that you had.* |
| 4 | LUNA: | [IA] |
| 5 | INTERP: | *She knows that maybe you found yourself forced to do this. What she wants is your* |
| 6 | | *cooperation. The more you cooperate-* |
| 7 | LUNA: | Okay. |
| 8 | INTERP: | I, I know that no- Go ahead. |
| 9 | LUNA: | Last, last week, I went by then to and where the immigration officer was, the car |
| 10 | | stopped on me three cars before then. |
| 11 | INTERP: | *Uh-huh.* |
| 12 | LUNA: | *Boom! It stalled on me. And I had that problem* [IA] *the guy who had sold it to me* |
| 13 | | [IA] *seventy-five dollars and I told him to fix it because it was running very badly.* |
| 14 | | *And he's the one who did this to me.* |
| 15 | INTERP: | *Okay, let me tell you something. The one that- I know that maybe- Is the car yours?* |
| 16 | LUNA: | *Yes, I bought it from him.* |
| 17 | INTERP: | *How long has this car belonged to you?* |
| 18 | LUNA: | *About one and one half month.* |
| 19 | INTERP: | *Okay, if you- obviously, the, the- I don't know if you know what sort of drugs were* |
| 20 | | *in the car.* |
| 21 | LUNA: | *No. I don't know.* |
| 22 | INTERP: | *If there were- Listen. If you know what amount was there. However I don't think* |
| 23 | | *these drugs belonged to you. However, we know that you were offered some money* |
| 24 | | *to bring the car because you are able to cross up here and because these people do* |
| 25 | | *this for a living.* |
| 26 | LUNA: | [IA] |
| 27 | | |
| 28 | | Page 15 of  66 |

| | | |
|---|---|---|
| 1 | INTERP: | *These people don't care if you are caught when you cross because they take the risk* |
| 2 | | *of the amount of money that they are going to bring and make here from the-Out of* |
| 3 | | *five trips- Out of ten trips that they make, one will be caught and they know that the* |
| 4 | | *other eight, with that they make- What they lose is a risk, okay? I know that you- and* |
| 5 | | *she knows that you were offered some money to-* |
| 6 | LUNA: | *No.* |
| 7 | INTERP: | *Listen to me, okay? They offered you money to bring the car. You were maybe going* |
| 8 | | *to drop off the car somewhere here. You were going to go back, they were going to* |
| 9 | | *pay you. Obviously, the amou- the amount of drugs was going to- The type of drugs-* |
| 10 | | *I don't think you did this for the first time. I don't think so because usually, the first* |
| 11 | | *time, the person who does it once is not, is not- What you were bringing it not like,* |
| 12 | | *is not trusted to someone for the first time. Okay? If you haven't been caught before-* |
| 13 | LUNA: | *No.* |
| 14 | INTERP: | *-it doesn't matter. But what she wants to know- This is what interests her: If you* |
| 15 | | *want to help yourself in your case-* |
| 16 | LUNA: | *Uh-huh.* |
| 17 | INTERP: | *Lying is not going to help you.* |
| 18 | LUNA: | *[IA]* |
| 19 | INTERP: | *Lying is not going to help you. The judge will read her case.* |
| 20 | LUNA: | *Uh-huh.* |
| 21 | INTERP: | *Okay? If you start telling lies, "Oh , I didn't know. I didn't know." And I understand* |
| 22 | | *that it's, it's because you're trying to say-* you know, *out of fear gone because- not* |
| 23 | | *because she don't want to take the responsibility for what you did but out of fear,* |
| 24 | | *more than anything. However, if a judge sees that you're cooperating in your own* |
| 25 | | *case and you're saying that it's out of necessity for "X" reason and you had your next* |
| 26 | | *eye surgery, if your financial situation for whatever reason, four-year medical* |
| 27 | | | |
| 28 | | Page 16 of 66 |

| | | |
|---|---|---|
| 1 | | *illnesses-* |
| 2 | LUNA: | *Uh-huh.* |
| 3 | INTERP: | *And whatever it was why you need money right now, you don't have a job and you* |
| 4 | | *saw yourself forced to do this, there is more of a chance that, that, that a judge sees* |
| 5 | | *the reasons-* |
| 6 | LUNA: | *Uh-huh.* |
| 7 | INTERP: | *-why, because they understand why people do this, because he knows that instead of* |
| 8 | | *loading it, if you packaged those drugs in the car, you brought it because that's your* |
| 9 | | *car. That means that what's in the car-* |
| 10 | LUNA: | *Yes.* |
| 11 | INTERP: | *-belongs to you. If you had the money to put those drugs in the car, bring it to the* |
| 12 | | *United States with the intention of selling it- because those drugs are not for* |
| 13 | | *personal consumption. Those drugs are to be sold here. If you live in Los Angeles* |
| 14 | | *and you're going to distribute it and sell it, all of those are things that you'll make* |
| 15 | | *of that, out of all of those drugs, that's what you're looking at then. If you say, and* |
| 16 | | *it makes sense, "I don't have the money." If you had the money to do all of that, you* |
| 17 | | *wouldn't be risking your life-* |
| 18 | LUNA: | *Uh-huh.* |
| 19 | INTERP: | *-or your papers. Someone would pay you-* |
| 20 | LUNA: | *Uh-huh.* |
| 21 | INTERP: | *-to do it, right?* |
| 22 | LUNA: | *True.* |
| 23 | INTERP: | *Okay, if you want to help yourself in your case, take the responsibility for what you* |
| 24 | | *did. If they told you to take this and you didn't know what it was and you knew it was* |
| 25 | | *marijuana, cocaine, heroin, whatever. The details that you know more about is what* |
| 26 | | *she wants to hear.* |
| 27 | | |
| 28 | | Page 17 of 66 |

| | | |
|---|---|---|
| 1 | LUNA: | *Uh-Huh.  Believe me.  The truth- Believe me, I don't know how those drugs and it up* |
| 2 | | *there nor do I know how much is in there.  I was surprised when they told me there.* |
| 3 | | *I felt like this, sort of- Well, it's logical because I heard that and it's normal.  So, I* |
| 4 | | *felt-* |
| 5 | INTERP: | *Where were you going?* |
| 6 | LUNA: | *I don't know why-* |
| 7 | INTERP: | *Where were you going?* |
| 8 | LUNA: | *I was going to go see a friend here, on, on University and 41st.* |
| 9 | INTERP: | *Uh-huh.* |
| 10 | LUNA: | *And 42nd. is there.  He has a shop.* |
| 11 | INTERP: | *Okay.* |
| 12 | LUNA: | *And I haven't seen him for about 20 years.* |
| 13 | INTERP: | *Okay.* |
| 14 | LUNA: | *This person has a body shop.  The name is [IA]* |
| 15 | INTERP: | *Where did you pick up your car today?* |
| 16 | LUNA: | *Here where, at Dorian's and 2nd.* |
| 17 | INTERP: | *Why there?* |
| 18 | LUNA: | *There's a parking lot.  Because that's where my friend gave me the car.  He gave it* |
| 19 | | *to me last night.  It was late.* |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | INTERP: | *And why did you pick it up there in the morning?* |
| 24 | LUNA: | *I needed the car.  And the car was ready.* |
| 25 | INTERP: | *Do you think that just anyone- Putting that large amount of drugs in the car that you* |
| 26 | | *had in the car, they would let somebody and- lose the money?  No, sir!* |
| 27 | | |
| 28 | | Page 18 of  66 |

| | | |
|---|---|---|
| 1 | *LUNA:* | *I know. I know.* |
| 2 | INTERP: | *Let me tell you something. We've heard this story many times, okay? What- Let me* |
| 3 | | *tell you-* |
| 4 | LUNA: | *[IA]* |
| 5 | INTERP: | *No. Let me tell you. This story I've heard it a thousand times. I don't work- I come* |
| 6 | | *to work once a week to do interviews.* |
| 7 | LUNA: | *Uh-huh.* |
| 8 | INTERP: | *Okay? And this same story that you're telling me is not going to help you at all.* |
| 9 | | *What she wants to know- If you tell her- I know that you may not know who are the* |
| 10 | | *guys who recruited you to offer you this. I know that he may not be able to give the* |
| 11 | | *information-* |
| 12 | LUNA: | *Yes, but-* |
| 13 | INTERP: | *Listen to me. Let me finish telling you. I know that- I know that you know- You're* |
| 14 | | *not a person who [IA] You're a mature person, you know how business is run in* |
| 15 | | *Mexico. If they didn't tell you how much, if they didn't tell you their name, if they-* |
| 16 | | *if you met such and such a person by a nickname and you had-* |
| 17 | LUNA: | *Uh-huh.* |
| 18 | INTERP: | *-the necessity and they offered you to do it-* |
| 19 | LUNA: | *I understand.* |
| 20 | INTERP: | *Okay. You know that they're not going to give anyone, trust anyone with that car* |
| 21 | | *that has drugs in it without knowing where he's going. Why?* |
| 22 | LUNA: | *First, it's in my name.* |
| 23 | INTERP: | *Exactly! You know it doesn't make sense.* |
| 24 | LUNA: | *Uh-huh.* |
| 25 | INTERP: | *Okay? What she needs to know is if- Obviously, a lot of time has gone by. If, at the* |
| 26 | | *beginning, you had tried to help yourself- We- They don't care about catching you,* |
| 27 | | |
| 28 | | |

|    |        |                                                                                     |
|----|--------|-------------------------------------------------------------------------------------|
| 1  |        | *sir. What they care about is catching the people who are distributing here. If you* |
| 2  |        | *cooperate and say, "Look, I was told to drop off the car at such and such a place..."* |
| 3  |        | *Uh, they're not going to release you. You won't be released under any circumstance* |
| 4  |        | *but it helps your case how the judge sees that you're honest or that you tried to help* |
| 5  |        | *the, the officers. If you say, "In such and such a parking lot in San Ysidro, on such* |
| 6  |        | *and such a street in San Diego...", or whatever, for future cases.* |
| 7  | LUNA:  | *One question. I didn't see, right. I would have liked to see it but how much was in* |
| 8  |        | *the car?* |
| 9  | INTERP: | I'm telling him- *Hold on. Let me tell her.* |
| 10 | LUNA:  | *Uh-huh.* |
| 11 | INTERP: | I was telling him about the whole thing because he was saying about the car being in |
| 12 |        | the shop and I told him, you know, "We have heard that hundreds of times so you just |
| 13 |        | wanna be honest before you write your report full of lies..." So, it would be better for |
| 14 |        | him to be honest from the beginning. And so I said just to let you know, you know, |
| 15 |        | well, who hired him. You know, what was he bringing, how much he was gonna pay |
| 16 |        | him, and then he says, "Well, let me ask you one question: How much it was in the |
| 17 |        | car? |
| 18 | AGENT: | I, I don't know exactly how much. Yeah, they're still, uh, taking it out of the car. So, |
| 19 |        | I won't know that yet for a while. |
| 20 | LUNA:  | *Okay.* [IA] *problem.* |
| 21 | INTERP: | *You have a big problem. However, I know that your responsibility, your* |
| 22 |        | *responsibility is the smallest part. Unfortunately those are the ones who are caught* |
| 23 |        | *but however, it's the smallest part.* |
| 24 | LUNA:  | *Uh-huh.* |
| 25 | INTERP: | *Which is: You'll have the charges transporting them here. If all of these drugs don't* |
| 26 |        | *belong to you then, say who they belong to or-* |
| 27 |        |                                                                                     |
| 28 |        | Page 20 of 66                                                                       |

| | | |
|---|---|---|
| 1 | LUNA: | *The thing is I don't know.* |
| 2 | INTERP: | *If you don't know. I know you don't know- You may not be able to tell me, "Juan* |
| 3 | | *Garcia Perez [IA]," date of birth. But I know there's someone in Tijuana who they* |
| 4 | | *call "Chato Negro" or whatever---* |
| 5 | LUNA: | *Uh-huh.* |
| 6 | INTERP: | *-who does this for a living, who for a living tells- hires people in a bar, in many* |
| 7 | | *places, in a bar-* |
| 8 | LUNA: | *Yes.* |
| 9 | INTERP: | *-at a party, a neighbor, a mechanic. "Hey, I'll pay you a certain amount..." because* |
| 10 | | *people are in need because I know people have many hardships in Mexico and they* |
| 11 | | *find themselves obligated and they promise them that nothing will happen and to take* |
| 12 | | *a chance and do it once. "Take the car and you'll see that nothing will happen to* |
| 13 | | *you." And you take it a second time and the second time, unfortunately, if they catch* |
| 14 | | *you, they catch you and if not, you keep on, they keep on doing business.* |
| 15 | LUNA: | *Uh-huh.* |
| 16 | INTERP: | *And I know that this is, this is the responsibility of the people who bring the cars. I* |
| 17 | | *don't believe that you had the money to package the drugs-* |
| 18 | LUNA: | *Oh no.* |
| 19 | INTERP: | *-put them in the car and, and I think-* |
| 20 | LUNA: | *I don't have money [I-A]* |
| 21 | INTERP: | *-that, that they told you, "Give me your name. We'll put the car in your name: Uh,* |
| 22 | | *registration and you won't have any problems. Say that it's your car. Uh, pick it up* |
| 23 | | *in the morning. Go to such and such a parking lot. We'll have it ready for you there.* |
| 24 | | *You go to pick it up , you cross on the street, you drop it off in San Ysidro and you* |
| 25 | | *come back." Tell me if that's the way it works or not.* |
| 26 | LUNA: | *The truth is I don't know [I-A]* |
| 27 | | |
| 28 | | Page 21 of 66 |

| | | |
|---|---|---|
| 1 | INTERP: | *Exactly. And you telling me, "I didn't know or..." So , you're seeing, okay, all of the* |
| 2 | | *charges and all of the charges are for you. Or, or do you prefer- I can't give you* |
| 3 | | *advice. I can't tell you what to say.* |
| 4 | LUNA: | Uh-huh. |
| 5 | INTERP: | *Okay? But I can tell you to be honest and [IA]* |
| 6 | LUNA: | *I'm trying to say everything that... [I-A]* |
| 7 | *INTERP:* | *I know that- I know that you know.* |
| 8 | *LUNA:* | *I'm trying [I-A] it's* |
| 9 | *INTERP:* | *Don't think. Tell her the truth before she starts writing.* |
| 10 | *LUNA:* | *That's the truth.* |
| 11 | *INTERP:* | *Okay. So, tell me the story.* |
| 12 | *LUNA:* | *Well, like I said, I came here this morning. I came here to San Diego and this officer,* |
| 13 | | *she stopped me. And the car heated up on me in there too. It's heated up on me* |
| 14 | | *again. These cars which she that they can't handle going very fast. They heat up.* |
| 15 | | *And it's heated up on me again. That's why I was stopped. I don't know. She noticed* |
| 16 | | *something. She sent me to secondary inspection and that was it. And [IA] and I* |
| 17 | | *didn't see anything else. Uh-huh.* |
| 18 | *INTERP:* | He just said, "I don't know what happened. The car overheated [I-A] when I get-" |
| 19 | | when he got to the agent probably noticed something- |
| 20 | LUNA: | Last night, I picked it up last night. I picked it up at about [IA] |
| 21 | INTERP: | -[overlapping voices] secondary inspection. |
| 22 | AGENT: | Okay Roberto, why did you tell the inspector you hadn't been to a mechanic recently? |
| 23 | LUNA: | *What?* |
| 24 | INTERP: | *Why did you tell the inspector you hadn't been to a mechanic recently?* |
| 25 | *LUNA:* | *I didn't say that.* |
| 26 | *INTERP:* | *He says, "I didn't say anything like that." But then he just told me that last night, he* |
| 27 | | |
| 28 | | Page 22 of 66 |

|    |         |                                                                                                                                          |
|----|---------|------------------------------------------------------------------------------------------------------------------------------------------|
| 1  |         | *picked it up, the car last night and then earlier he had just said that he picked it up*                                                |
| 2  |         | *this morning.*                                                                                                                           |
| 3  | AGENT:  | *He picked it up from the mechanic?*                                                                                                      |
| 4  | INTERP: | *From, from the mechanic.*                                                                                                                |
| 5  | LUNA:   | *I haven't spoken with anyone about, about [IA]*                                                                                          |
| 6  | INTERP: | *Let me tell you something. You've given me two different stories.*                                                                       |
| 7  | LUNA:   | *Go on.*                                                                                                                                  |
| 8  | INTERP: | *You told me that he picked up the car in the morning and now you're telling me that*                                                     |
| 9  |         | *you picked up the car last night.*                                                                                                       |
| 10 | LUNA:   | *No, I came in the car in the morning and I picked it up at night.*                                                                       |
| 11 | INTERP: | *Then, why if you picked it up at night what did you say that you picked it up on the*                                                    |
| 12 |         | *way back at Dorian's in the morning-*                                                                                                    |
| 13 | LUNA:   | *At night.*                                                                                                                               |
| 14 | INTERP: | *-this morning?*                                                                                                                          |
| 15 | LUNA:   | *No, I didn't say in the morning. At night. At about 8:45-9:00. I picked it up*                                                           |
| 16 |         | *yesterday.*                                                                                                                              |
| 17 | INTERP: | *Because you told me-*                                                                                                                    |
| 18 | LUNA:   | *Oh no.*                                                                                                                                  |
| 19 | INTERP: | *-"I picked it up in the morning because it was closed last night."*                                                                      |
| 20 | LUNA:   | *No, I never said it was closed. He's like mobile, this guy. He doesn't have a shop.*                                                     |
| 21 |         | *He just like-*                                                                                                                           |
| 22 | INTERP: | *Where on Second Street, Sir?*                                                                                                            |
| 23 | LUNA:   | *It's on uh* [draws on the table with finger]*, I don't remember if it goes this way or that*                                            |
| 24 |         | *way. I think it's this way, right? Do you know where Dorian's is?*                                                                       |
| 25 | INTERP: | *Yes.*                                                                                                                                    |
| 26 | LUNA:   | *There's a dentist over here and an auto body shop and a* parking lot *for, for* parking.                                                 |
| 27 |         |                                                                                                                                          |
| 28 |         | Page 23 of 66                                                                                                                            |

| | | |
|---|---|---|
| 1 | INTERP: | *Uh-huh.* |
| 2 | LUNA: | *And there, there [IA] car, across from the dentist, next to it.* |
| 3 | INTERP: | *Uh-huh.* |
| 4 | LUNA: | *And I bought it there [IA] this is where he hangs out and they know him there.  I* |
| 5 | | *imagine [I-A] in the back, in the* parking lot. |
| 6 | INTERP: | *Did you see this mechanic last night?* |
| 7 | LUNA: | *Yes, he gave me the car last night.* |
| 8 | AGENT: | What did you do after you picked up the car? |
| 9 | LUNA: | What? |
| 10 | INTERP: | *What did you do after you picked up the car?* |
| 11 | LUNA: | *I went to eat some tacos here near Coahuila.* |
| 12 | INTERP: | I just went to- |
| 13 | LUNA: | *[IA]* |
| 14 | INTERP: | -the bar area in TJ to eat tacos.  *What else did you do?* |
| 15 | LUNA: | *And then I came back here* [indicates with head movement] *and then* [IA] |
| 16 | INTERP: | *Where is "here"?* |
| 17 | LUNA: | *Over this way.  The thing is I'm not very familiar with the streets.* |
| 18 | INTERP: | *Okay, where, in what neighborhood is that?* |
| 19 | LUNA: | *Like, down below where the Otay port of entry is.* |
| 20 | INTERP: | *Uh-huh.* |
| 21 | LUNA: | *I don't remember the other street.* |
| 22 | INTERP: | *Okay.  So, from downtown, you went to Coahuila to buy some tacos-* |
| 23 | LUNA: | *Uh-huh.* |
| 24 | INTERP: | *And then, you went home?* |
| 25 | LUNA: | *No, no, no, I didn't go home at all.* |
| 26 | INTERP: | *So, where is that, near the Otay port of entry?* |
| 27 | | |
| 28 | | Page 24 of  66 |

| 1 | LUNA: | *I stayed- I stayed in the truck* [IA] |
| 2 | INTERP: | *In the pickup?* |
| 3 | LUNA: | *Yeah, that's where I stayed.* |
| 4 | INTERP: | *In that car?  You slept in there?* |
| 5 | LUNA: | *Uh-huh.* |
| 6 | INTERP: | *Where?* |
| 7 | LUNA: | *In the car.* |
| 8 | INTERP: | *Where did you park it?* |
| 9 | LUNA: | *There, where I told you on this avenue.  I don't remember.  Where the Otay port of* |
| 10 | | *entry is and that big avenue.* |
| 11 | INTERP: | *Uh-huh.  Why did you go all the way over there?* |
| 12 | LUNA: | *Because I want to go pick it up* [points to the right] *in the morning because there's* |
| 13 | | *a lot of traffic here* [points to the left] *and the morning.* |
| 14 | INTERP: | *And where is*... [aside to agent in English] Where- He came across the border, uh, at |
| 15 | | Otay or here? |
| 16 | AGENT: | Here, here. |
| 17 | INTERP: | *And then why, if you went to Otay-* He's saying that he picked up the car last night |
| 18 | | around 20 uh, around 9:00 and then went to eat tacos where the- at the bar area in |
| 19 | | downtown, then, from there he drove to Otay, uh, by the Otay border crossing- |
| 20 | AGENT: | Uh-huh. |
| 21 | INTERP: | -area.  He spent the night in the car because this morning he was gonna come across |
| 22 | | [IA] He didn't go home, so he slept in the car, parked around the Otay border. |
| 23 | AGENT: | Uh-huh. |
| 24 | INTERP: | But then he crossed from this side. |
| 25 | AGENT: | Okay. |
| 26 | INTERP: | *Why did you come in the mor- If you stay there to sleep all night , close to the border,* |
| 27 | | |
| 28 | | Page 25 of  66 |

| | | |
|---|---|---|
| 1 | | *to be close, to cross, then why did you come to San Ysidro?* |
| 2 | LUNA: | *I got up very early.  I woke up early.  Very early.* |
| 3 | INTERP: | *And why didn't you* [IA] |
| 4 | LUNA: | *Because- Look, it's because there's less traffic there but it sometimes takes longer.* |
| 5 | | *And here, sometimes it's the opposite because the ports are big, it's faster at times.* |
| 6 | INTERP: | *So, at what time- At what time did you get up?* |
| 7 | LUNA: | *What?* |
| 8 | INTERP: | *At what time did you get up?* |
| 9 | LUNA: | *At about* [pause]- *At about 4:00.* |
| 10 | INTERP: | *At 4:00 a.m?* |
| 11 | LUNA: | *I woke up.* |
| 12 | INTERP: | *And there was that long of a line there?* |
| 13 | LUNA: | *I didn't get there at 4:00, I got there at about-* |
| 14 | INTERP: | *In Otay, you say that at 4:00 a.m., there was a long line?* |
| 15 | LUNA: | *No, I didn't go up there, to the Otay port of entry.  I was there.  I stayed nearby there* |
| 16 | | *to sleep but-* |
| 17 | INTERP: | Uh-huh. |
| 18 | LUNA: | *-I had planned on crossing there at the Otay port of entry but I never went to the* |
| 19 | | *Otay port of entry.* |
| 20 | INTERP: | *Okay.  So, what did you do then?* |
| 21 | LUNA: | *I, I got up early.  The cold woke me up early.  So, I came over here to the, the big* |
| 22 | | *avenue.* |
| 23 | INTERP: | *And how long did it take you to cross?* |
| 24 | LUNA: | *A long time.  Like... Like an hour and a half.  I was* [overlapping voices] |
| 25 | INTERP: | *At what time did you cross?  At what time did he come across?* |
| 26 | AGENT: | Uh... |
| 27 | | |
| 28 | | Page 26 of  66 |

| | | |
|---|---|---|
| 1 | INTERP: | *At what time did you cross in the morning?* |
| 2 | LUNA: | *It was at about... at about a quarter to 8:00, twenty to 8:00,* |
| 3 | INTERP: | *So, what did you do during four hours?* |
| 4 | LUNA: | *Well, the trip and then crossing.* |
| 5 | INTERP: | *I've lived there and when I see a long line, I take off and go to Otay and it takes,* |
| 6 | | *takes me 15 minutes at most to get there.* |
| 7 | LUNA: | *Look, the traffic was on the bridge-* |
| 8 | INTERP: | *No, but I know the area.  I lived in Tijuana.* |
| 9 | LUNA: | *Okay.* |
| 10 | INTERP: | *Okay?* |
| 11 | LUNA: | *Where the bridge is, it takes about one hour to get there.* |
| 12 | INTERP: | *Uh-huh.* |
| 13 | LUNA: | *And from the bridge to here, it's still a long way.  There was a lot of traffic.* |
| 14 | INTERP: | *Even if the traffic lasted 2 hours, what did you do during the other 2 hours?* |
| 15 | LUNA: | *Well, the drive.  It doesn't take me two hours but-* |
| 16 | INTERP: | *Exactly.* |
| 17 | LUNA: | Something like that.  *I don't remember exactly.*  Something like that. |
| 18 | INTERP: | He said that he woke up at 4:00, he decided to come to the-this crossing here at, uh, |
| 19 | | downtown.  So, and he was in line around 4:00.  And I said, "Well, what did you do |
| 20 | | between- those 4 hours?" |
| 21 | AGENT: | 4 hours. |
| 22 | INTERP: | And he's like, "It took me... Well, I didn't..." and I said, "Well, it doesn't take you 4 |
| 23 | | hours- |
| 24 | AGENT: | No. |
| 25 | INTERP: | -to drive from Otay over here.  But he said the line wasn't very long, long, long. |
| 26 | AGENT: | Hold on Roberto.  I, I don't want you to keep spinning these stories, okay? |
| 27 | | |
| 28 | | Page 27 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | Uh-huh.  Okay. |
| 2 | AGENT: | This is getting old already, okay?  You're making this up as you go along.  Nothing |
| 3 | | is consistent. |
| 4 | LUNA: | [to interpreter] *Tell her to continue.* |
| 5 | INTERP: | *You continue!  She told you that-* |
| 6 | LUNA: | [IA] |
| 7 | AGENT: | Hold on.  What was the- When was the last time you got gas?  When was the last |
| 8 | | time you put gas in the car? |
| 9 | LUNA: | What did she say? |
| 10 | INTERP: | When was the last time you put gasoline in the car? |
| 11 | LUNA: | *I put gas in it in the morning [IA]* |
| 12 | INTERP: | *Where?* |
| 13 | LUNA: | *Where it was there, nearby there.  The Eurozone is there and the Pemex is there.* |
| 14 | | *That's where I put some in and [IA] coffee [IA]* |
| 15 | INTERP: | He says he, uh, gas... He put some guest this morning by the Otay area.  *How much* |
| 16 | | *gas did you put in?* |
| 17 | LUNA: | *I put in... Oh, I don't remember anymore.* |
| 18 | AGENT: | Was it empty when you put it in? |
| 19 | LUNA: | No.  *About half a gallon.* |
| 20 | AGENT: | How much gas did it have?  I mean, what was the needle? |
| 21 | INTERP: | *How much [IA]* Oh, he says half.  It was half [IA] |
| 22 | AGENT: | The needle showed that it was half- |
| 23 | LUNA: | *I don't remember.* |
| 24 | INTERP: | *You say the tank was half full?* |
| 25 | LUNA: | Uh, a little more than half. |
| 26 | INTERP: | Just a little-  It has a little bit over half.  So, *did you fill it up?* |
| 27 | | |
| 28 | | Page 28 of  66 |

| 1 | LUNA: | *Yes, I think [IA]* |
|---|---|---|
| 2 | INTERP: | So he filled it up. |
| 3 | LUNA: | *Oh, I don't even remember anymore!  [IA]* |
| 4 | AGENT: | How much gas did you put in it? |
| 5 | LUNA: | I don't remember. |
| 6 | AGENT: | Why did you fill it up if it was over half full? |
| 7 | LUNA: | I like- I like to have the tank full. |
| 8 | AGENT: | Gas is at least four dollars a gallon and you're in that much of a hurry to fill it up? |
| 9 | LUNA: | I like to fill it up all the time. |
| 10 | AGENT: | Why? |
| 11 | LUNA: | Well, I feel better... when I put gas in the car. |
| 12 | AGENT: | Why did you sleep in your car last night?  You said-  You gave us an address you're |
| 13 | | have in Tijuana. |
| 14 | LUNA: | Because I don't wanna- I'm thinking I don't want to bother them over there.  So I [IA] |
| 15 | AGENT: | So, you drove all the way from downtown, all the way over to Otay Mesa to sleep in |
| 16 | | your car.  Then, you woke up in the morning and drove back here- |
| 17 | LUNA: | Uh-huh. |
| 18 | AGENT: | -to cross through this border? |
| 19 | LUNA: | Yeah, because I was [IA] |
| 20 | AGENT: | [slams hand on the table] Roberto, come on!  Stop it! |
| 21 | LUNA: | [IA] early- |
| 22 | AGENT: | Stop it! Listen.  This is BS, okay?  Are you listening to what you're saying?  Because |
| 23 | | do you realize how many times your story has changed? |
| 24 | LUNA: | No- |
| 25 | AGENT: | No!  Listen, you told the inspector when you got here that you had not been to a |
| 26 | | mechanic recently. |
| 27 | | |
| 28 | | Page 29 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | [IA] |
| 2 | AGENT: | And I know you're denying that now but I have a report from the inspector, telling me |
| 3 | | exactly that, okay? Now you're saying, "Oh. Wait, I went to a mechanic yesterday," |
| 4 | | okay? You told the inspector you got gas last night. Now you say you got gas this |
| 5 | | morning. |
| 6 | LUNA: | No, it's this morning. In the morning. |
| 7 | AGENT: | Okay, why did you tell him last night? |
| 8 | LUNA: | That- The inspector said different. The other one, he said that mechanic [IA] *I didn't* |
| 9 | | *say anything about a mechanic there.* |
| 10 | INTERP: | *You've given me two different stories, okay? Two different stories. I'm not going to* |
| 11 | | *lie-* |
| 12 | LUNA: | *Uh-huh.* |
| 13 | INTERP: | *-okay? I have no reason to lie but I have- I have a very good memory and even* |
| 14 | | *though you don't see me take notes I know what you're telling me.* |
| 15 | LUNA: | *Uh-huh.* |
| 16 | INTERP: | Okay? |
| 17 | AGENT: | Roberto, have we treated you with respect here today? |
| 18 | LUNA: | *I don't feel very well. Since I haven't taken my medicine I feel very, very dizzy.* |
| 19 | INTERP: | Okay. |
| 20 | AGENT: | *As if I had drunk about eight beers. That's how I feel.* |
| 21 | INTERP: | *Okay, what do you need? Do you need a glass of water or something?* |
| 22 | LUNA: | *No, I need my medicine.* |
| 23 | INTERP: | *Okay, we don't have medicine here. However, when you arrive at the jail they will* |
| 24 | | *give you- When you arrive at the jail they will take you to a, a place where, where* |
| 25 | | *there will be a nurse. The nurse uh, we'll tell you what you have and take your* |
| 26 | | *pressure and they'll give you, they'll give you medicine.* |
| 27 | | |
| 28 | | Page 30 of 66 |

| | | |
|---|---|---|
| 1 | LUNA: | *I feel very dizzy.* |
| 2 | INTERP: | He says that he feels dizzy. Uh, and I told him that when he gets to jail he goes to the |
| 3 | | nurse's second floor and then [UI]. *They'll give you your medicine there.* I asked him |
| 4 | | if he needed water or something. He says, "No." |
| 5 | AGENT: | Okay. So, we've treated you well, yes? Roberto, because I feel that we've treated you |
| 6 | | with respect, okay, and you're not doing the same. Okay, you're telling us stories. |
| 7 | | You're telling us lies and that's a little bit insulting to me, okay? The fact that you |
| 8 | | think we're gonna believe these stories... They keep changing, okay? You know, I |
| 9 | | understand this is a bad situation. |
| 10 | LUNA: | Yeah. |
| 11 | AGENT: | Okay but what you're doing here is not making it better. |
| 12 | LUNA: | *I don't feel well.* I don't feel good. |
| 13 | INTERP: | *What sort of medicine do you take?* |
| 14 | LUNA: | *Because when I don't take it...* |
| 15 | AGENT: | Okay. |
| 16 | INTERP: | *What sort of medicine do you take?* |
| 17 | LUNA: | *It's uh- I take two for diabetes.* |
| 18 | INTERP: | *Uh-huh.* |
| 19 | LUNA: | *I take one for cholesterol.* |
| 20 | INTERP: | *Okay. What's it called?* |
| 21 | LUNA: | *The thing is, I don't remember.* |
| 22 | INTERP: | *When was the last time you took them?* |
| 23 | LUNA: | *Yes- Yes- Yesterday.* |
| 24 | INTERP: | *At what time yesterday?* |
| 25 | LUNA: | *In the morning.* |
| 26 | INTERP: | *Yesterday morning, all night, all day yesterday, he didn't take your medicine?* |
| 27 | | |
| 28 | | Page 31 of 66 |

| 1 | LUNA: | *No, yesterday mor- Last night, I didn't take it.* |
| 2 | INTERP: | *How often are you supposed to take it?* |
| 3 | LUNA: | *I forgot them up there.* |
| 4 | INTERP: | *You forgot them in Los Angeles?* |
| 5 | LUNA: | *Yes, it's 2 each day for the diabetes. One is* when I, when I wake up in the morning. |
| 6 | INTERP: | *Uh-huh.* |
| 7 | LUNA: | *And the other is when I go to bed.* |
| 8 | INTERP: | *Okay.* |
| 9 | LUNA: | *And the other is for my nails but I don't [IA] a lot.* |
| 10 | INTERP: | *Uh-huh.* |
| 11 | LUNA: | *That's so I don't get a nail infection.* |
| 12 | INTERP: | *Okay. Where did you forget your medicine?* |
| 13 | *LUNA:* | *There, at my daughter's house.* |
| 14 | INTERP: | *In Los Angeles?* |
| 15 | LUNA: | *Yes.* |
| 16 | AGENT: | But you haven't had your medicine since the weekend, right? |
| 17 | LUNA: | Huh? |
| 18 | INTERP: | *You haven't taken your medicine since the weekend?* |
| 19 | LUNA: | *No, I did yesterday but all day and, and today I didn't take it.* |
| 20 | INTERP: | *He says, "Well, yesterday I took it in the morning and then all day and last night, I* |
| 21 | | *didn't take it.* |
| 22 | LUNA: | *Because* [IA] |
| 23 | *INTERP:* | *Because he left it on- up in LA and he came- He arrived here yesterday, in the* |
| 24 | | *evening.* |
| 25 | AGENT: | Okay, you said you weren't- hadn't been in LA since the weekend. |
| 26 | LUNA: | *What?* |
| 27 | | |
| 28 | | Page 32 of 66 |

1    INTERP:     *But you said you had not been in Los Angeles since the weekend.*

2    LUNA:       No, I was there this weekend.  I came yesterday, in the afternoon.

3    *INTERP:*     *How did you get there?*

4    LUNA:       I catch the bus *and I came on the Tres Estrellas.*

5    *INTERP:*     I-

6    LUNA:       [IA] *my medicine.*

7    *INTERP:*     *Yesterday.   He came yesterday from LA.   When did you drop off the car at the*

8                *mechanic's, in Tijuana?*

9    *LUNA:*       *Uh, I think Thursday.*

10   INTERP:     *Last Thursday?*

11   LUNA:       *Yes, Thursday.  More or less, yes, on Thursday.*

12   *INTERP:*     *So, your wife knows that you were there during all of those days?*

13   *LUNA:*       *What?*

14   *INTERP:*     *You were at your wife's house during all of those days, since Thursday?*

15   *LUNA:*       *Yes, she knows.*

16   *INTERP:*     *Okay.  So, you left the house-*

17   *LUNA:*       *[IA] when she's not there.*

18   *INTERP:*     *But you have to sleep somewhat don't you?*

19   *LUNA:*       *Yes, but I mean, I'm not with her.*

20   *INTERP:*     *Okay.  So, where did you sleep?*

21   LUNA:       I stayed there.

22   *INTERP:*     *So [IA]*

23   *LUNA:*       *[IA]*

24   *INTERP:*     *Okay.  So, you stayed there at your wife's house and there, there- So, if we call the*

25                *house, they will know what medicine you have?*

26   *LUNA:*       *Yes.*

27

28                           Page 33 of  66

| | | |
|---|---|---|
| 1 | *INTERP:* | *Okay, and that it's there?* |
| 2 | *LUNA:* | *It's there but I don't think there's anyone at the house right now. No one's there.* |
| 3 | *INTERP:* | *Okay.* |
| 4 | *LUNA:* | *Because they all work.* |
| 5 | *INTERP:* | *Okay.* He's just saying- I said, " So..."- I asked him, "So, you spent all weekend at |
| 6 | | your wife's house? Is that- "Well, when she was in there." And I said, "Well, you |
| 7 | | didn't- You say you- Where out there? So, where do you sleep?" He's like, "Well, |
| 8 | | yeah, I slept there." [IA] I can call the house and ask them about your medication and |
| 9 | | that you were there, they're gonna say 'yes'." He's like, "Well, there's no one at the |
| 10 | | house." |
| 11 | AGENT: | Oh well, what's the number? |
| 12 | LUNA: | When- |
| 13 | AGENT: |  Well, let's call. |
| 14 | LUNA: | When I got to see uh, my, my grandson, my, my little boys, I have a little truck over |
| 15 | | there *a* uh '93- |
| 16 | AGENT: | Uh-huh. |
| 17 | LUNA: | -Ranger *and, and I don't stay in the house there with my wife because she gives me* |
| 18 | | *dirty looks. I stayed in the truck [I-A]* |
| 19 | AGENT: | Uh-huh. |
| 20 | LUNA: | [IA] |
| 21 | AGENT: | So, this number right here 323, is that the number at this address? |
| 22 | LUNA: | What number? |
| 23 | AGENT: | This, this number. What number is that? |
| 24 | LUNA: | No, that's, that's my cellular. |
| 25 | AGENT: | Okay, what's the number here at the house? |
| 26 | LUNA:: | It's uh, 562 622-2512. |
| 27 | | |
| 28 | | Page 34 of  66 |

| | | |
|---|---|---|
| 1 | AGENT: | And your wife is Maria? |
| 2 | LUNA: | Maria. |
| 3 | AGENT: | So, if we call her, she'll tell us that you were there this weekend? |
| 4 | LUNA: | Uh-huh. |
| 5 | AGENT: | Yeah? |
| 6 | LUNA: | Right now, nobody's in, in the house.  Everybody they went to [IA] |
| 7 | AGENT: | Okay, well, hopefully she'll be there, right?  What's she gonna tell us? |
| 8 | LUNA: | Huh? |
| 9 | AGENT: | When we call her and talk to her, what is she gonna tell us about this weekend? |
| 10 | LUNA: | No one went in the weekend over there. |
| 11 | *INTERP:* | Yeah, what is she gonna say: That you spent the night there, that you were visiting |
| 12 | | the kids?  Is she gonna say that? |
| 13 | LUNA: | *What, what?  I don't- I don't understand.* |
| 14 | *INTERP:* | *Yes, is she going, going to say you went there, visited the kids and you were there?* |
| 15 | LUNA: | *Oh, she knows that.* |
| 16 | *INTERP:* | *Okay.* |
| 17 | LUNA: | She know that. |
| 18 | AGENT: | Okay, how did you get up there? |
| 19 | LUNA: | *You'll have to excuse me right now that don't, don't feel well enough to, to correctly,* |
| 20 | | *correctly answer.  Like, I feel very [IA].* |
| 21 | *INTERP:* | *What do you need?* |
| 22 | *LUNA:* | *Uh, I feel better with my medicine and, and-* |
| 23 | *INTERP:* | *Okay but-* |
| 24 | *LUNA:* | *-when you smoke a cigarette too.  A cigarette also makes me like [IA]* |
| 25 | *INTERP:* | Okay.  He says, "I'm sorry that I don't feel well.  I felt kind of, of high and uh, I just |
| 26 | | need a smoke or I need my medicine, or I need a smoke because the smoke, the |
| 27 | | |
| 28 | | Page 35 of  66 |

| | | |
|---|---|---|
| 1 | | smoking will help me." |
| 2 | LUNA: | *Yes because when I smoke*, I feel better when I smoke.  I smoke when, when I was |
| 3 | | 9 years old and I smoke three packs a day.  So now, I feel like, like when I drink like |
| 4 | | 6, 7 beers... So, I don't have [IA] |
| 5 | AGENT: | Okay.  Do you understand what we're talking about? |
| 6 | LUNA: | Yeah. |
| 7 | AGENT: | Okay. |
| 8 | LUNA: | I understand. |
| 9 | AGENT: | Okay, and you understand these- the things that you're saying to us, you understand- |
| 10 | LUNA: | Uh-huh. |
| 11 | AGENT: | -what you're saying? |
| 12 | LUNA: | *Everything again?* |
| 13 | INTERP: | *She asks if you, if you understand uh, uh, what's going on right now.* |
| 14 | *LUNA:* | *Yes.* |
| 15 | *INTERP:* | *You do understand?  And you do understand what she's saying and what you're* |
| 16 | | *saying?  You do understand that?* |
| 17 | *LUNA:* | *Uh-huh.* |
| 18 | *INTERP:* | *Yes?* |
| 19 | *LUNA:* | *Yes.* |
| 20 | *INTERP:* | *Okay.  You can't smoke here, obviously.  It's a building where you can't smoke and* |
| 21 | | *we don't have cigarettes to offer you.* |
| 22 | *LUNA:* | *Yeah.* |
| 23 | *INTERP:* | *I can't say that I would like to smoke because obviously there is no smoking, there* |
| 24 | | *are no cigarettes.  And if you're going to be in jail for all of this time that you have* |
| 25 | | *left... Starting now, you should get used to the idea that you're not going to smoke.* |
| 26 | *LUNA:* | *Really?* |
| 27 | | |
| 28 | | Page 36 of  66 |

| | | |
|---|---|---|
| 1 | *INTERP:* | *Uh-huh.* |
| 2 | LUNA: | *[I A] anyway because I wanted to stop and I was never able to.* |
| 3 | *INTERP:* | *You want to stop?* [laughs] *That's good. It's never too late to stop.* |
| 4 | LUNA: | *I used to work [IA] paint and body.* |
| 5 | *INTERP:* | *[IA]* |
| 6 | LUNA: | [I A] *cars a day and, and I could never kick the habit.* |
| 7 | *INTERP:* | Start getting used to not smoking because for the rest of, at least several, several |
| 8 | | months you're not gonna be able to smoke in jail. |
| 9 | AGENT: | Yeah. Uh, Roberto I want you to understand something. Uh, you know, I believe |
| 10 | | that you know what's going on, what was going on with that car, okay? |
| 11 | LUNA: | Uh-huh. |
| 12 | AGENT: | Bat I also don't think that you were, you know, kind of the mastermind behind this. |
| 13 | | I don't think that you bought the drugs and put it in the car. |
| 14 | LUNA: | Uh-huh. |
| 15 | AGENT: | Okay? I don't think you were gonna bring them here and sell them, okay? I do think |
| 16 | | you are being paid. I, I know that you were being paid. |
| 17 | LUNA: | [IA] |
| 18 | AGENT: | Okay? But wait, wait! Just let me finish. Uh, you know, I know that somebody else |
| 19 | | hired you to do this, okay? I know that there's people down there that, you know, |
| 20 | | you work with and then there's people up here that you were bringing the stuff to. |
| 21 | LUNA: | Yeah [IA] |
| 22 | AGENT: | Those, those are really the people that I'm interested in, okay? You're kind of a little |
| 23 | | fish, so to speak, okay? And I understand that. You know, we know how these |
| 24 | | things work. And we also know that the people that are here in these cars are not the |
| 25 | | ones at the top, okay? And, you know, what I'm trying to do today is gets you to help |
| 26 | | us out, to give us some information that can help us get to those people. Because if |
| 27 | | |
| 28 | | Page 37 of 66 |

| | | |
|---|---|---|
| 1 | | that happens- |
| 2 | LUNA: | That, that what I doing. [IA] can do. |
| 3 | AGENT: | Okay but that's not what you're doing is you're- |
| 4 | LUNA: | Yeah. |
| 5 | AGENT: | "Yeah", what? |
| 6 | LUNA: | You told me something about [IA] I told him in the morning *something about*, *about* |
| 7 | | *the mechanic. I never told him anything and we never spoke about that.* [IA] *told me.* |
| 8 | AGENT: | Okay, this is not- Roberto, Roberto. |
| 9 | *INTERP:* | *Pay attention to her. Listen to her.* |
| 10 | AGENT: | You need to start telling the truth. |
| 11 | LUNA: | Uh-huh. |
| 12 | AGENT: | Okay, because if you think that you're gonna tell us, "Oh, I went to this mechanic," |
| 13 | | and that's gonna go anywhere, I mean, that's ridiculous. |
| 14 | LUNA: | Uh-huh. |
| 15 | AGENT: | Okay. Do you know how much those drugs are worth? It's a lot of money. |
| 16 | LUNA: | [IA] some drugs? |
| 17 | AGENT: | The drugs in , in you car. |
| 18 | LUNA: | I no see. |
| 19 | *INTERP:* | I- You probably didn't see them and she knows that you probably didn't see them. |
| 20 | AGENT: | I, I'm sure you didn't see them. I, I believe that. |
| 21 | LUNA: | [IA] |
| 22 | AGENT: | I understand that. |
| 23 | LUNA: | How much? |
| 24 | AGENT: | I, I don't know yet, exactly the it- over half a million dollars. |
| 25 | LUNA: | Million? Oh, Jesus! It's too much. |
| 26 | AGENT: | You see how these people are using you? |
| 27 | | |
| 28 | | Page 38 of 66 |

| | | |
|---|---|---|
| 1 | LUNA: | Know, it's too much money. |
| 2 | AGENT: | I mean, what did they tell- |
| 3 | LUNA: | [IA] |
| 4 | AGENT: | What did they- |
| 5 | LUNA: | -money. |
| 6 | AGENT: | What did they tell you was in the car, Roberto? |
| 7 | LUNA: | Huh?. |
| 8 | AGENT: | What did they tell you was going to be in the car? |
| 9 | LUNA: | Nothing.  Nobody told me nothing.. |
| 10 | AGENT: | Okay, but you knew something was in the car? |
| 11 | LUNA: | What I- What I don't know, why they put uh , the drugs in the car.  Maybe when they |
| 12 | | fixed the car.. |
| 13 | AGENT: | Roberto, stop It! |
| 14 | LUNA: | That's what I [IA]. |
| 15 | AGENT: | Stop with that! |
| 16 | LUNA: | I don't have no more idea. |
| 17 | AGENT: | [snaps fingers] Listen . |
| 18 | LUNA: | I don't have no more idea.. |
| 19 | AGENT: | People don't put a half a million dollars, or more, worth of product in a car and not |
| 20 | | know how- How were they gonna get it?  How were they gonna get it back? |
| 21 | *INTERP:* | *Do you think that they gonna risk half a million dollars?  "Oh yeah, we're gonna* |
| 22 | | *put- We don't have anything, any place store these drugs.  We're gonna put them in* |
| 23 | | *your car and you're gonna take the car.  You know that those- that there were gonna* |
| 24 | | *be drugs in the car.  Say that* |
| 25 | *LUNA:* | *No [IA]* |
| 26 | *INTERP:* | *You knew they were going to be drugs there.* |
| 27 | | |
| 28 | | Page 39 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | No. |
| 2 | INTERP: | Nobody- Okay, tell me, if you have $100, would you leave them in an unknown car |
| 3 | | to be taken away? |
| 4 | LUNA: | [IA] |
| 5 | INTERP: | No, no.. Listen to me. If you have those $143-$144 that you had, would you leave |
| 6 | | them in a car that you don't know- that belongs to a friend and have him take them |
| 7 | | without following that car, without telling him, "Hey, stop at the- |
| 8 | LUNA: | No. |
| 9 | INTERP: | No. Do you think that if you won't leave $140- |
| 10 | LUNA: | [IA] |
| 11 | INTERP: | -do you think that they words leave half a million dollars? |
| 12 | LUNA: | I didn't know about that. It's a lot. |
| 13 | INTERP: | Okay, well let me tell you. She doesn't know what the entire amount is yet because |
| 14 | | they're still taking the drugs out of the car. |
| 15 | LUNA: | [IA] |
| 16 | INTERP: | Listen. But that's what you're facing. If you want to take all the blame for all of that |
| 17 | | money... She, she'll write the report. If you- All of the lies- Because they are lies, no |
| 18 | | matter what you say. |
| 19 | LUNA: | Uh-huh. |
| 20 | INTERP: | Those are lies. She's been doing interviews for years. I've been interviewing people |
| 21 | | for years. I can recognize the symptoms of a person who is lying just like she can, |
| 22 | | okay? If she- You're starting out with these lies. The only thing that your report will |
| 23 | | show is that you put these drugs in the car. You brought them to cross to the United |
| 24 | | States with the intention of selling them and making half a million dollars in |
| 25 | | earnings. You're responsible for all of this, for all of this conflict of, of, of drugs, |
| 26 | | traffic, okay? However, she knows- I know because there are a lot of people like you |
| 27 | | |
| 28 | | Page 40 of 66 |

1    *who, out of necessity, see themselves forced to do something when the drugs don't*

2    *belong to you, when they belong to who knows who but there's someone who, who*

3    *called me and said, "Hey, I'm offering you such and such an amount. We need this*

4    *or that. All that you have to do is pick up this car in the morning, take it, crossed the*

5    *border. Drop it off at the parking lot. Drop it off at the swap meet. Leave it on such*

6    *and such a street and leave the keys there. Come on back and we'll pay you." We're*

7    *not- I know- We- They're not going to go to Tijuana to look for this person.*

8    *However, you can find out with all of the, the, information that you... The more*

9    *you cooperate and can say, "They're paying such and such an amount of money for*

10    *this much- for this type of drug, they're paying this much. They're taking it to a*

11    *certain parking lot and they're not going to [IA] You've been caught. They're out*

12    *there. They don't care. They're not even going to investigate where- They already*

13    *know that you car was stopped. Once it doesn't arrive within a couple of three hours*

14    *to the place where you were taking it, they already know the car is still here, at the*

15    *border and that they've now lost this, and they don't care. They're not going to*

16    *waste time or anything. Not going to be released Tijuana either today or tomorrow*

17    *or the day after or within a few months. If you're afraid of, "Oh, they're going to let*

18    *me out if I tell them." You're not getting out of jail. You'll go to jail for the crime*

19    *that he committed which is for bringing drugs, okay? So, if you're afraid of, "Oh,*

20    *if I talk they'll let me out and they're going to, to kill me. They're going to..." That's*

21    *not going to happen because you won't be released. They don't have- The*

22    *information that you give her is confidential. The only thing that helps is to know to*

23    *what parking lots they take the drugs. And what they do, knowing in advance what*

24    *parking lots- They aren't interested in catching the person: a Mexican who comes*

25    *to get a- who, who- with a passport or whatever and came to drop off a car. What*

26    *they're going to do is spend time spying on people who pick up their cars, would take*

27

28    Page 41 of  66

| | | |
|---|---|---|
| 1 | | *them somewhere here, in San Diego or Los Angeles or wherever they take them, and* |
| 2 | | *from there they distribute.  Those are the houses- You may have no idea where* |
| 3 | | *they're going to take this car.  But they spend their time following these cars, these* |
| 4 | | *people could take the cars to dismantle them and take the drugs out.  They do it so* |
| 5 | | *fast that times, even- If they told you, -I don't know how it was in your case today-* |
| 6 | | *"Wait and go to the swap meet.  Go to the store.  Come back here in three hours.* |
| 7 | | *You'll find the keys here.  Take the car back to Tijuana.  If this is the case that means* |
| 8 | | *it's a house near here, okay, and that they do it from there.* |
| 9 | *LUNA:* | *Uh-huh.* |
| 10 | *INTERP:* | *Okay?  That's the information that you can help yourself with.  If you- Cases like* |
| 11 | | *yours, Sir, go to jail every day.  Dozens of people for cases like yours.  If you decide* |
| 12 | | *to cooperate with them and help them with that.  This could be an information that* |
| 13 | | *you have that could help with an investigation here, that helps you in your case.  If* |
| 14 | | *you want to start lying with all of this, it doesn't bother her to charge you with* |
| 15 | | *everything, for sale- of possession for-* |
| 16 | *LUNA:* | *[IA]* |
| 17 | *INTERP:* | *-with, with possession for- of drugs for sale and smuggling to the United States with* |
| 18 | | *the intention of selling.  If you want to take all of the cases, uh, tell lies.  The lies that* |
| 19 | | *you're telling me and the lies that you're telling her hurt you more on her report and* |
| 20 | | *then being honest in saying, "Hey-* |
| 21 | *LUNA:* | *[IA]* |
| 22 | *INTERP:* | *It's not true.  No, don't tell me that.* |
| 23 | *LUNA:* | *[IA]* |
| 24 | *INTERP:* | *Don't tell me that you're being honest because you know that you're not being* |
| 25 | | *honest, okay?  It's- Do you know how- The lies that you've told... You have kids,* |
| 26 | | *right?* |
| 27 | | |
| 28 | | *Page 42 of  66* |

| 1 | LUNA: | *Yes.* |
|---|---|---|
| 2 | *INTERP:* | *You have children. You, when you- your children were little and they broke- If one* |
| 3 | | *of your kids was bad and as an adult you interview this child and the child tries to* |
| 4 | | *hide something because he's scared and you know how he's lying and he gets* |
| 5 | | *nervous [IA] You're talking that same way.* |
| 6 | *LUNA:* | *[IA]* |
| 7 | *INTERP:* | *Exactly. Because you're trying to cover the truth and what- nothing that you say* |
| 8 | | *makes sense. Just like a kid, you can tell that- how a kid lies when he's nervous. The* |
| 9 | | *things he says is exactly what we see in you, okay?* |
| 10 | *]LUNA:* | *Well, look, I'm doing everything that I can because like I said, I don't feel well as far* |
| 11 | | *as my head is concerned. I don't throw good right now because of the medicine and* |
| 12 | | *because I haven't smoked. But I'm trying as hard as I can. The best that I can.* |
| 13 | *INTERP:* | *Exactly. But I don't want you to tell me the best that you can. That's a lie because* |
| 14 | | *obviously, the lies are not consistent and don't make sense.* |
| 15 | *LUNA:* | *No, I'm not-* |
| 16 | *INTERP:* | *Okay, I've already told you what she wants to hear.* |
| 17 | *LUNA:* | *[IA]* |
| 18 | *INTERP:* | *Okay?* |
| 19 | *LUNA:* | *Yes.* |
| 20 | *INTERP:* | *I need for you to tell me how much they were going to pay you to bring this car here.* |
| 21 | *LUNA:* | *No, nothing. None of that. Uh-uh, nothing.* |
| 22 | *INTERP:* | *You know you were.* |
| 23 | *LUNA:* | *No, really. Believe me, no.* |
| 24 | *INTERP:* | *No, no. Why should I believe you if you don't give me- You don't even have a good* |
| 25 | | *story. There are people... There are people who might be innocent, who have really* |
| 26 | | *done nothing but that would be one in a thousand who doesn't know, okay? Nobody* |
| 27 | | |
| 28 | | Page 43 of  66 |

| | |
|---|---|
| 1 | *is going to be given-* |
| 2 | *LUNA:*     *[IA]* |
| 3 | *INTERP:*   *Nobody is going to be given all of those quantities of drugs in a car, without* |
| 4 | *knowing- without saying where [overlapping voices]* |
| 5 | *LUNA:*     *I don't know anything about the car.  Nothing.* |
| 6 | *INTERP:*   *Yes you do, Sir!* |
| 7 | LUNA:     *No, no, no.* |
| 8 | *INTERP:*   *Yes you know.* |
| 9 | *LUNA:*     *I don't know!* |
| 10 | *INTERP:*   *And you know what?  Because-* |
| 11 | *LUNA:*     *That's why-* |
| 12 | *INTERP:*   *Listen to me.  Because it's not the first time that you do it.  Because it's the sort of* |
| 13 | *drugs that you brought in the amount of drugs that you brought.  This is not for* |
| 14 | *person who's given this for the first time.  It's because you do this for a living.* |
| 15 | *LUNA:*     *No.  You can investigate me.  I don't have a* penny.  *I don't have any money in the* |
| 16 | *bank.* |
| 17 | *INTERP:*   *Well, you're doing it for a reason.* |
| 18 | LUNA:     *And you say that I've done two or three jobs like this.* |
| 19 | *INTERP:*   *No?.* |
| 20 | LUNA:     *I, I don't have a* penny *in the bank.  I have nothing.* |
| 21 | *INTERP:*   *No, uh, I don't know what to do with the money..* |
| 22 | *LUNA:*     *I don't.  I don't have any money.* |
| 23 | *INTERP:*   *How much.  that car costs you?.* |
| 24 | *LUNA:*     *Uh,* 475. |
| 25 | *INTERP:*   *And why did you buy another one if you already have one there, in Los Angeles?.* |
| 26 | *LUNA:*     *Because when I came here I was hassled a lot with the black car, a convertible.* |
| 27 | |
| 28 | Page 44 of  66 |

| | | |
|---|---|---|
| 1 | *INTERP:* | *Uh-huh..* |
| 2 | *LUNA:* | *[IA] secondary inspection over and over and I would always, always be late.* |
| 3 | *INTERP:* | *And if you don't have any money , is gasoline that cheap so that you can go back and* |
| 4 | | *forth to Los Angeles and buy that other car when you had another one there, in Los* |
| 5 | | *Angeles?.* |
| 6 | *LUNA:* | *It's because I finally wanted to live up there, once and for all. I've been with my wife* |
| 7 | | *about 30 some odd years.* |
| 8 | AGENT: | Roberto why do you have- |
| 9 | *INTERP:* | He says he's going back [overlapping voices] |
| 10 | AGENT: | Why do you have uh, two phones? |
| 11 | *INTERP:* | *Why do you have two cell phones?.* |
| 12 | *LUNA:* | *Because one is not very good, the old one that I have had for years.* |
| 13 | INTERP: | Because the old one is not working very good. It's just uh... a |
| 14 | AGENT: | Which one is the old one? |
| 15 | INTERP: | *Which one is the old one?* |
| 16 | LUNA: | *The one which is like gray.* |
| 17 | INTERP: | The gray one. |
| 18 | AGENT: | Okay. |
| 19 | LUNA: | *Uh, the battery is low a lot. I mean [IA] very well.* |
| 20 | AGENT: | Uh-huh. |
| 21 | LUNA: | *That's why.* |
| 22 | AGENT: | So, why do you only have like, four numbers on the other one? |
| 23 | INTERP: | *Why- And the other telephone, why does it only have for telephone numbers on it?* |
| 24 | *LUNA:* | *I hardly use it.* |
| 25 | INTERP: | *Because I don't use it much.* |
| 26 | AGENT: | Okay- Who's "Negro"? |
| 27 | | |
| 28 | | Page 45 of 66 |

| | | |
|---|---|---|
| 1 | LUNA: | [IA] |
| 2 | AGENT: | Who's "Negro"? |
| 3 | LUNA: | *Oh, he's the dude who helps me.*  He help me do some cars or do bodywork, right? |
| 4 | | Something like that. |
| 5 | AGENT: | Uh-huh. |
| 6 | LUNA: | He, he help me sometimes. |
| 7 | AGENT: | When was the last time you talked to him? |
| 8 | LUNA: | Huh? |
| 9 | AGENT: | When's the last time you talked to Negro? |
| 10 | LUNA: | [IA] money.  When I was over there. |
| 11 | AGENT: | Yeah, why? |
| 12 | LUNA: | [IA] me.  He wanna know if we work only do something to work. |
| 13 | AGENT: | Uh-huh. |
| 14 | LUNA: | But I don't answer.  I, I'm not answer the phone. |
| 15 | AGENT: | Uh-huh. |
| 16 | LUNA: | Yeah, that's why. |
| 17 | INTERP: | How come you didn't answer? |
| 18 | LUNA: | Huh? |
| 19 | INTERP: | *Why didn't you answer him?* |
| 20 | LUNA: | *Because I couldn't.  I was there and uh, they wouldn't let me.  That's why.* |
| 21 | AGENT: | Okay, because he's been calling, okay, asking to know where that car is. |
| 22 | LUNA: | *What?* |
| 23 | INTERP: | *That he called.  He's been calling to find out where the car is.* |
| 24 | *LUNA:* | *[IA] and why?  What car?* |
| 25 | INTERP: | What kind of car? |
| 26 | LUNA: | *No, he was calling me to see if we were going to work.* |
| 27 | | |
| 28 | | Page 46 of  66 |

| | | |
|---|---|---|
| 1 | AGENT: | Roberto, you know which car and you know why he was calling you. |
| 2 | LUNA: | Yeah, Negro. |
| 3 | AGENT: | Yeah, what?  I know that he's working with you, okay? |
| 4 | LUNA: | Yeah, he help me. |
| 5 | AGENT: | Not buffing cars all working on cars. |
| 6 | LUNA: | [IA] cars. |
| 7 | AGENT: | Okay? |
| 8 | LUNA: | Yeah. |
| 9 | AGENT: | You know, if this is about you trying to protect him, you know, so be it. |
| 10 | LUNA: | No, he work with me. |
| 11 | AGENT: | No.  Yeah, he works with you.  I know that. |
| 12 | LUNA: | Uh-huh. |
| 13 | AGENT: | Okay?  Do you want to take the fall for this guy? |
| 14 | INTERP: | *Do you want to be blamed for all of this because of him?* |
| 15 | LUNA: | *Well, you see...* |
| 16 | *INTERP:* | *What, what are you going to tell your children.* |
| 17 | *LUNA:* | *[IA]* |
| 18 | *INTERP:* | *What are you going to tell your children when you're in jail?* |
| 19 | *LUNA:* | *My daughter will cry.* |
| 20 | *INTERP:* | *Band, and what will- What do you think they will say when you go to court and your* |
| 21 | | *wife knowing that- and your children knowing that you have the opportunity to help* |
| 22 | | *yourself in your case and because of your machismo -or I don't know what is that's* |
| 23 | | *holding you back- not say or not wanting them to say that you're a snatch a* |
| 24 | | *whatever... What you tell her is confidential, sir.  What to tell her is confidential.* |
| 25 | | *What they do- They're not going to tell anybody.  They're not going to put anybody's* |
| 26 | | *life in danger.  Besides, it's not going to be- You're not the first one that they catch* |
| 27 | | |
| 28 | | Page 47 of  66 |

1      *and you won't be the last one to work for them, okay? You, even though you think*
2      *that- The smallest amount of information that you think can help in a case, helps*
3      *because it's a puzzle and every person they arrest has a small piece of it. A small*
4      *piece. If you say, "Yes, this car." You may see another car that could also be*
5      *crossing. Okay it could- Okay but there may be another pickup, "There's another*
6      *car: this other one. " "This guy's name is- His- They call this person such and such*
7      *a name." or, "I know where this mechanic is." Or "I know in what parking lot," "I*
8      *know who's going to pick it up," or "They call him such and such a name. He looks*
9      *like this. He has a tattoo." These pieces are the ones that help. These small pieces*
10     *that you contribute to this puzzle are what is going to help you before a judge if you*
11     *cooperate. If not, when- I don't know if you're going to tell your children to come to*
12     *court, if they will want to be there on your court dates with you. But if you- if they*
13     *come, the judge will read- The judge will read everything that you're saying. Do you*
14     *know what the judge will say? "Okay, this is number 100 for the day. You're going*
15     *to start saying lies one after another. Do I care about this person or should I*
16     *consider somebody who can help-*
17  LUNA:     *Well, yes.*
18  INTERP:   *-against the serious United States?*
19  LUNA:     *Uh-huh.*
20  INTERP:   *What do you think [IA] that you will be taken more into consideration or the person*
21           *who helped with something? And, and I don't care if you think that you're offering*
22           *us- You're not- You're not offering us- You're not doing anything for us. You're*
23           *doing something for yourself. Of course they want to catch these people in their*
24           *cases*
25  LUNA:     *Uh-huh.*
26  INTERP:   *Of course. We don't care what they do in Tijuana. However, we know that all of*
27
28                        Page 48 of  66

| | |
|---|---|
| 1 | *those who are in Tijuana end up here because this is where the business is. The* |
| 2 | *money is here. What they want is to cite the person who is doing here, okay? You* |
| 3 | *know... You know very well what you're doing. You know very well what happened.* |
| 4 | LUNA:     *Uh-huh.* |
| 5 | INTERP:   *You- That's- If you don't want to help, you don't hurt us, you just hurt yourself.* |
| 6 | *You're not thinking about what's going to happen. I know that if I call your house,* |
| 7 | *and if maybe you gave me some false information, there are ways of finding out* |
| 8 | *where you're family lives-* |
| 9 | LUNA:     *Yes.* |
| 10 | INTERP:   *-and contacting them, okay? I know that if I call, it will be lies. The things that you* |
| 11 | *have given me won't be consistent with the things from your family. If you prefer that* |
| 12 | *I call, that she calls, that she conducts an investigation and that your family finds out* |
| 13 | *from us or they can find out from you.* |
| 14 | LUNA:     *I don't know. Uh... Well [overlapping voices]* |
| 15 | INTERP:   *Or do you want us to call and for them to find out, "Your husband is bringing drugs* |
| 16 | *to the United States and he's selling. He's getting this money." That's how we see* |
| 17 | *it , okay? I'm not going to tell her, "You know what? Your husband was probably* |
| 18 | *offered a certain amount of money and he accepted." That's not what you're- That's* |
| 19 | *not what I'm seeing. What I'm seeing is that you're denying everything that tells me* |
| 20 | *that you're in charge of everything. That's what I know. If I call the house, the* |
| 21 | *family, that's what they'll take from us. If you talk and you, and you tell them* |
| 22 | *whatever you want to tell them. But if you don't in some way let us- a recourse- Your* |
| 23 | *last recourse is for us to call and- in order to prove all the lies you told us and we'll* |
| 24 | *call before you because we'll call before you have access to the telephone. If you say* |
| 25 | *-and believe me, Sir- there are thousands of cases like yours. If you have a family* |
| 26 | *to support. If your wife says that you work, unless you have a very good job and* |
| 27 | |
| 28 | Page 49 of 66 |

| | | |
|---|---|---|
| 1 | | *your children have a very good job... I don't know if they still live at home are they* |
| 2 | | *go to college or-* |
| 3 | *LUNA:* | *Uh-huh.* |
| 4 | *INTERP:* | *-your grandchildren or whoever has to support your grandchildren.* But if you have |
| 5 | | a financial *necessity. If you truly have problems with your eyesight and if, and if* |
| 6 | | *you're about to have surgery in May and all of that, these are things that- These are* |
| 7 | | *financial necessities where the judge can consider them and say, "These are the* |
| 8 | | *reasons why this person did it. This person may not do this for a living but these are* |
| 9 | | *the reasons why they did it. They did it because they saw themselves forced to get* |
| 10 | | *involved in something illegal." This is what the judge takes into account. Not* |
| 11 | | *somebody who doesn't try. I know that you can help in this case, Sir. I know that* |
| 12 | | *you can help in this case. The only thing that she's asking is, "You know what? I* |
| 13 | | *went to drink some beers and this is what happened. I went to drink some beers. I* |
| 14 | | *was drunk somebody approached me and asked me if I had a passport," or "Such and* |
| 15 | | *such a person." Because you probably are to jobs in Tijuana and if they know you* |
| 16 | | *can cross here. This is why they take advantage of you and this is what- You will* |
| 17 | | *lose your passport.* [aside] Does he have a passport, visa or what? |
| 18 | AGENT: | A, a permanent resident card. |
| 19 | INTERP: | *You're going to lose your- You're going to lose your, your passport anyway, Sir,* |
| 20 | | *okay? It's more- It's more beneficial to you if you cooperate with something and* |
| 21 | | *maybe- I can't tell you if at some time, maybe, you may even have the chance to, to* |
| 22 | | *fix your, your immigration status once and for all. But at least, you won't be seen as* |
| 23 | | *a person who is a drug trafficker but rather as a victim of these drug traffickers.* |
| 24 | *LUNA:* | *Uh-huh.* |
| 25 | *INTERP:* | *That's what she's trying- I can't tell you what to say, Sir. More or less, with the* |
| 26 | | *experience that I have here... I don't work- I work with the police in San Diego. I* |
| 27 | | |
| 28 | | |

1              *work in criminal cases and I know- and it's totally different. The people with whom*
2              *I work are people who commit crimes for a living. Crimes, crimes. The people that*
3              *I arrest are the- those: Those who bring the drugs here. Not- The Mexican people*
4              *who come to, to drop it off that- The ones that I've arrested where I work are the*
5              *ones, the people who distribute it. When we charge these people who have*
6              *possession, we don't do it- I file all of the charges against them because I know they*
7              *are going to sell it here and this money is for them. I know that the money from that*
8              *million or a half million or whatever these drugs are worth-*
9 *LUNA:*    *Uh-huh.*
10 *INTERP:*    *-is not yours. If you had this money, you wouldn't be wearing a uniform. You*
11              *wouldn't be struggling with the car up in Los Angeles that, that whatever.*
12 *LUNA:*    *Uh-huh.*
13 *INTERP:*    *You would not have slept in- outside. You would be- If for whatever reason, you had*
14              *to separate from your wife, you would have an apartment. What father doesn't want,*
15              *wouldn't want an apartment and have his children visit him if he has problems with*
16              *his wife? And if it's because you don't have any money right now because he lost*
17              *your job because whatever marital problems you may have with their financial-*
18 *LUNA:*    *Uh-huh.*
19 *INTERP:*    *If you sell yourself forced to do it. That's what you have to tell her. "I've been*
20              *having problems. Uh, I lost my job. Uh, I had problems with my wife. She kicked*
21              *me out of the house. I have nowhere to live.*
22 *LUNA:*    *Uh-huh.*
23 *INTERP:*    *Whatever it is that happened. It's-*
24 *LUNA:*    *[IA]*
25 *INTERP:*    *[laughs] As long as you work with another woman.*
26 *LUNA:*    *Since, since he lived there before, you know [IA]*

| | | |
|---|---|---|
| 1 | *INTERP:* | *Yes, right?  [laughs ] It's- Sir, because I know.  Listen, I see you and you are a lot* |
| 2 | | *younger than my father but I put myself in- I know how people there take advantage.* |
| 3 | *LUNA:* | *No, well, let me tell you something.  [IA] the bottom line on how things are because-* |
| 4 | INTERP: | Just- I told him that you are you're- this is the report you're doing for the judge but |
| 5 | | he says, you know, "Get rid of the lies and [IA] |
| 6 | LUNA: | [IA] |
| 7 | INTERP: | So, he's gonna start telling you the truth. |
| 8 | AGENT: | [IA] |
| 9 | LUNA: | *For now [IA], right?  You say it's about a half-million?* |
| 10 | INTERP: | *Yes.  Oh, she's going to tell you.  After she finishes during the interview, she'll go* |
| 11 | | *outside and she'll tell you.  She'll tell you what the amount is because she doesn't* |
| 12 | | *know right now.  She hasn't gone out there.* |
| 13 | *LUNA:* | *No, I was talking about jail.* |
| 14 | *INTERP:* | *Oh, I wouldn't be able to tell you.* |
| 15 | LUNA: | At least *ask her* [IA] |
| 16 | INTERP: | He's uh, he's asking like, do you know how- He's like- *How long do you think?  20* |
| 17 | | *years?* |
| 18 | LUNA: | Uh-huh. |
| 19 | INTERP: | He says he thinks he's gonna do like 20 years in prison.  He's asking do you have an |
| 20 | | idea how long? |
| 21 | AGENT: | I don't know but I don't think- I wouldn't expect it to be that long. |
| 22 | LUNA: | No? |
| 23 | AGENT: | No. |
| 24 | LUNA: | [IA] |
| 25 | AGENT: | I mean I- I can't decide that and I can't make any promises but uh- |
| 26 | LUNA: | [IA] |
| 27 | | |
| 28 | | Page 52 of  66 |

| | | |
|---|---|---|
| 1 | AGENT: | It's not going to be anything close to that.  I mean, uh- |
| 2 | LUNA: | *She doesn't know?* |
| 3 | INTERP: | *The thing is she makes out a report and the judge decides.  She can't decide.  The* |
| 4 | | *judge decides depending on how the case is, what the individual case of every* |
| 5 | | *person.  Uh, they can't tell you because she can't tell you," You know what?  It's* |
| 6 | | *going to be 3 years," and they gave you 1 or, "It'll be 5 years," and you get 20.* |
| 7 | *LUNA:* | *Uh-huh.* |
| 8 | *INTERP:* | *And you then say, "I thought that it could just be..." That's why they can't say, uh, an* |
| 9 | | *estimate.* |
| 10 | *LUNA:* | *Uh-huh.* |
| 11 | *INTERP:* | *Uh...* |
| 12 | *LUNA:* | *But meanwhile [IA] That's the way it goes.* |
| 13 | *INTERP:* | *Well, yes.  What- Who- Tell her that- who- Do you know the person who...?* |
| 14 | *LUNA:* | *Yes.  Well, I was going to be given a little bit of money.* |
| 15 | *INTERP:* | *Okay.* |
| 16 | *LUNA:* | *Yes, I was going to be given 2500 dollars.* |
| 17 | INTERP: | *They were gonna give him [IA] 2500.* |
| 18 | *LUNA:* | *And you're right.  I was in such a bind.  I don't have any money.* |
| 19 | *INTERP:* | *Uh-huh.* |
| 20 | *LUNA:* | *Uh, I can't work at the body shop anymore because I can't see well enough to* mask. |
| 21 | INTERP: | *That's what you have to tell her.* |
| 22 | LUNA: | Those little holes in [IA] *I can't see any more.  So, the county has to perform surgery* |
| 23 | | *on me on March 5.* |
| 24 | INTERP: | He says the reason that he came- he's unemployed is because he lost to the diabetes. |
| 25 | | He lost the vision in one eye. |
| 26 | LUNA: | *This one.*  This is blind [IA] |
| 27 | | |
| 28 | | Page 53 of  66 |

| | | |
|---|---|---|
| 1 | INTERP: | And he's totally blind in one, on the right side and the other one, he can partially see. |
| 2 | | So, he can't do any work, bodywork, auto shop work due to his, uh- |
| 3 | LUNA: | *And I don't drive at night anymore.* |
| 4 | INTERP: | Blindness [IA] |
| 5 | LUNA: | *That's why [IA] two hours [IA] because I go so slow and I can't see at night* |
| 6 | | *anymore.* |
| 7 | AGENT: | Okay. |
| 8 | INTERP: | So, he can even drive at night time and so he doesn't have a job.  He's scheduled to |
| 9 | | have surgery on May- [aside] *On May 5?* |
| 10 | LUNA: | *Uh-huh, May 5-* |
| 11 | INTERP: | May 5. |
| 12 | LUNA: | *-is when I'll have surgery [IA]* |
| 13 | INTERP: | In Los Angeles? |
| 14 | LUNA: | *In Los Angeles.* |
| 15 | INTERP: | Up in LA. |
| 16 | LUNA: | *In the county.* |
| 17 | INTERP: | LA, LA County. |
| 18 | AGENT: | So, what did they tell you was, was in the car? |
| 19 | INTERP: | *What did they tell you was in the car?* |
| 20 | LUNA: | *That they had found drugs.* |
| 21 | INTERP: | *No, no.  Those down there.* |
| 22 | *LUNA:* | *What?* |
| 23 | *INTERP:* | *Those down there, in Tijuana.  Those in Tijuana, what, what did they tell you, what* |
| 24 | | *sort of drug it was?* |
| 25 | LUNA: | *No, they never told me.* |
| 26 | *INTERP:* | *What, what did they tell you that...?* |
| 27 | | |
| 28 | | Page 54 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | *That they would give me 2500 dollars if I crossed that over there.* |
| 2 | INTERP: | *What did you think it was?* |
| 3 | LUNA: | *Something similar to cocaine or marijuana or crystal.* |
| 4 | INTERP: | *Not- But not specifically?* |
| 5 | LUNA: | *No.* |
| 6 | INTERP: | *No?* He said, "They never told me what it was." He- And I asked him, "What did |
| 7 | | you believe to be in the car?" And he says, "Well, something like either cocaine, |
| 8 | | marijuana or crystal meth." [aside] *Methamphetamine: Crystal?* |
| 9 | LUNA: | *They never told me [IA]* |
| 10 | INTERP: | *So, they never told you?* |
| 11 | LUNA: | *Uh-uh.* |
| 12 | INTERP: | "They never told me." *How, how did they hire you?* |
| 13 | LUNA: | *A friend of mine told them.* |
| 14 | INTERP: | *That you had a passport? Where do you actually live? Do you live in Los Angeles?* |
| 15 | LUNA: | *In Los Angeles.* |
| 16 | INTERP: | *And from there is where you were hired? There, your friend?* |
| 17 | LUNA: | *A friend of mine.* |
| 18 | INTERP: | *Uh-huh.* |
| 19 | LUNA: | *Like a* neighbor *told him to tell me.* |
| 20 | INTERP: | *Uh-huh.* |
| 21 | LUNA: | *[IA] money-* |
| 22 | INTERP: | *Uh-huh.* |
| 23 | LUNA: | *-you're not given work. And the rent, the men piled up on me and I didn't have* |
| 24 | | *enough for my rent and my wife had to put up double the amount.* |
| 25 | INTERP: | *Uh-huh.* |
| 26 | LUNA: | *And I was very frustrated. I didn't have any money. That's why.* |
| 27 | | |
| 28 | | Page 55 of 66 |

| | | |
|---|---|---|
| 1 | *INTERP:* | *And this friend, what do they call him or what?* |
| 2 | *LUNA:* | *He disappeared.  He's not around anymore.* |
| 3 | *INTERP:* | *Okay.* |
| 4 | *LUNA:* | *I never saw him again.* |
| 5 | *INTERP:* | *Just tell me what they call him.  If you don't want to involve him, tell me what they* |
| 6 | | *call him.  If you don't know his full name or something, what do they call this* |
| 7 | | *person?  The first one who contacted you, what did he tell you, "Hey, such and such* |
| 8 | | *a person wants to know if you want to work with him," or what did he tell you?* |
| 9 | *LUNA:* | *Oh, uh, I never saw him again.  I don't know what happened to him.  Uh, "Chuey".* |
| 10 | | *They called him Chuey.* |
| 11 | *INTERP:* | *Chuey?* |
| 12 | *LUNA:* | *Chuey.* |
| 13 | *INTERP:* | *And what did Chuey tell you?* |
| 14 | *LUNA:* | *Chuey.  That he had a friend who could give me some money.  If I wanted to do it.* |
| 15 | *INTERP:* | *Uh-huh.* |
| 16 | *LUNA:* | *[IA] and I said "yes".* |
| 17 | *INTERP:* | *Okay.  So, Chuey, uh, asked him up in LA.  He- Chuey knew that he needed money* |
| 18 | | *and that he didn't have a job and that he uh, was late on his uh, rent.  So, he asked* |
| 19 | | *him, "Hey, I have a friend who can help you out if you wanna join this."  [aside] But* |
| 20 | | *what did, what did he tell you it was?  What did he tell you?* |
| 21 | *LUNA:* | *Huh?* |
| 22 | *INTERP:* | *"They'll bring it from there to Tijuana," or what did he tell you?* |
| 23 | *LUNA:* | *He never told me what it was.  He never told me anything except if I wanted to make* |
| 24 | | *some money.* |
| 25 | *INTERP:* | *Uh-huh.* |
| 26 | *LUNA:* | *And like I said, since I was in a real bind, I told him "yes".  [IA] I had not given my* |
| 27 | | |
| 28 | | |

Page 56 of  66

| | | |
|---|---|---|
| 1 | | *rent and-* |
| 2 | *INTERP:* | *How long ago was this, the first time that they offered you something?* |
| 3 | *LUNA:* | *That was about... Oh, I can't remember very well.* |
| 4 | *INTERP:* | *A few days or a week?* |
| 5 | *LUNA:* | *No, longer.  No, longer.  It was about a month and a half ago.* |
| 6 | INTERP: | Like uh, uh this- Like a month ago.  When he first got- |
| 7 | AGENT: | Okay. |
| 8 | INTERP: | -contact by Chuey.  [aside ] *And, and did he gave you a telephone number or what?* |
| 9 | *LUNA:* | *Uh, his friend called me.* |
| 10 | INTERP: | You- Chuey- Did you give she read the phone number? |
| 11 | *LUNA:* | *No, Chuey's friend called me.* |
| 12 | *INTERP:* | *Judge who gave this guy the telephone number?* |
| 13 | *LUNA:* | *What telephone number?* |
| 14 | *INTERP:* | *Yours.* |
| 15 | *LUNA:* | *I never gave it to him.* |
| 16 | INTERP: | *So- Oh, maybe they gave it to Chuey?* |
| 17 | *LUNA:* | *Probably.* |
| 18 | *INTERP:* | *Okay.* |
| 19 | *LUNA:* | *But he, he would call me.* |
| 20 | *INTERP:* | *And what did he- And what did he tell you?  Tell me how he tried to convince you.* |
| 21 | | *How did he- What did he ask you?* |
| 22 | *LUNA:* | *Well, if I wanted to cross something up here, he would pay me well.* |
| 23 | *INTERP:* | *But how- And how did he refer to it?  Did he tell you- What were did he use for-* |
| 24 | *LUNA:* | *Oh, some "merca".* |
| 25 | *INTERP:* | *Oh, okay.* |
| 26 | LUNA: | "There's some merca.  Do you want to take it?" |
| 27 | | |
| 28 | | Page 57 of  66 |

| | | |
|---|---|---|
| 1 | INTERP: | Okay. He, uh, I asked him, "How did he refer when he offer you to do it?" So, he |
| 2 | | says "merca", which is merchandise. |
| 3 | AGENT: | Okay. |
| 4 | INTERP: | "So, there is a merca if you wanna make some money and you wanna bring it over |
| 5 | | across the border." |
| 6 | AGENT: | And uh, what was- What's Chuey's friend's name? |
| 7 | INTERP: | *What's this man's name or what did they call him? This one who called you.* |
| 8 | *LUNA:* | *Chuey. It's Chuey.* |
| 9 | *INTERP:* | *Chuey, Chuey is the one who told you, "Hey, I have a friend," and this other man is* |
| 10 | | *the one who told you- who called you. The one who called you over the telephone* |
| 11 | | *is Chuey?* |
| 12 | LUNA: | *Oh, no, no, no. He's the one that she mentioned: Negro.* |
| 13 | *INTERP:* | *Negro, Negro.* |
| 14 | *LUNA:* | *No, no: "El Moreno", "El Moreno".* |
| 15 | INTERP: | Oh, Moreno: M-O-R-E-N-O. |
| 16 | LUNA: | El Moreno. |
| 17 | INTERP: | It means like, dark-complected. |
| 18 | LUNA: | [IA] |
| 19 | AGENT: | Chuey's friend is Moreno uh, in LA or in [IA]? |
| 20 | INTERP: | *Does Moreno live in Los Angeles?* |
| 21 | *LUNA:* | *Uh, no. She lives here, in Tijuana.* |
| 22 | INTERP: | Moreno is from TJ. |
| 23 | AGENT: | Okay, okay. So, who, who is Negro? Is that who you would deliver to or...? |
| 24 | LUNA: | *The guy, he told me [IA]* |
| 25 | *INTERP:* | *This Moreno and Negro, are they the same person?* |
| 26 | LUNA: | *Yes.* |
| 27 | | |
| 28 | | Page 58 of 66 |

| | | |
|---|---|---|
| 1 | INTERP: | Oh, they're the same guy.  Moreno and Negro are the same guy. |
| 2 | AGENT: | Oh, okay.  Okay. |
| 3 | INTERP: | *And so, what did he tell you?  Did you ask him what you were supposed to do or* |
| 4 | | *what was going to happen?* |
| 5 | LUNA: | *Yes, he told me.  So he gave you some money to, to get the paperwork done for the* |
| 6 | | *car.  The uh [IA]* |
| 7 | INTERP: | *The, the car is yours but- That car is really yours?  Did you buy it or did he give you* |
| 8 | | *the money to buy?* |
| 9 | LUNA: | *I bought it but he gave me the money.* |
| 10 | INTERP: | *Oh, okay.  So, what did he tell you?  "Buy this car."* |
| 11 | LUNA: | Uh-huh, and I went to the DMV *and I got the tags*. |
| 12 | INTERP: | Oh, okay. |
| 13 | LUNA: | *The* insurance. |
| 14 | INTERP: | *How much were you given- How much money did he give you to buy that money- that* |
| 15 | | *car?* |
| 16 | LUNA: | *Uh... It was about, about 500 for the* insurance *and the* DMV *and the tags*. |
| 17 | INTERP: | *Uh-huh.  And how much did the car cost?* |
| 18 | LUNA: | *475.* |
| 19 | INTERP: | *And was Negro the one who gave you the money a person?* |
| 20 | LUNA: | *It's not Negro, it's Moreno.* |
| 21 | INTERP: | *It's Moreno.  Did Moreno give you the money in person?* |
| 22 | LUNA: | *Uh-huh.* |
| 23 | INTERP: | *There, in Los Angeles?* |
| 24 | LUNA: | *Uh-huh.* |
| 25 | INTERP: | *Or here, in Tijuana?* |
| 26 | LUNA: | *In Los Angeles.* |
| 27 | | |
| 28 | | Page 59 of  66 |

| | | |
|---|---|---|
| 1 | INTERP: | So, he met Moreno and Moreno said, "Okay, what you're gonna do, you're gonna buy |
| 2 | | a car, you're gonna register the car in your name, get the insurance."  So, he, he got |
| 3 | | money from Moreno. |
| 4 | LUNA: | Uh-huh. |
| 5 | INTERP: | He obtained the money from Moreno, paid like 500 dollars for insurance, registration |
| 6 | | and 475 for uh, for the car. |
| 7 | AGENT: | Okay.  [IA] and how many times uh, have you crossed it before today? |
| 8 | INTERP: | *How many times have you crossed this car?* |
| 9 | *LUNA:* | *Uh, twice.* |
| 10 | INTERP: | Twice. |
| 11 | AGENT: | Okay, and you were paid 2500 each time? |
| 12 | LUNA: | Uh-huh. |
| 13 | AGENT: | Okay, where, where would you take it once you crossed it? |
| 14 | LUNA: | Huh? |
| 15 | INTERP: | *Where did you take the car after you crossed it?* |
| 16 | *LUNA:* | *Oh, to Los Angeles.* |
| 17 | INTERP: | To LA. |
| 18 | AGENT: | Okay, where? |
| 19 | INTERP: | *Where in Los Angeles?* |
| 20 | *LUNA:* | *There by, by Lakewood and Artesia.* |
| 21 | INTERP: | Lynwood? |
| 22 | LUNA: | No, Lakewood.  Lakewood. |
| 23 | INTERP: | Lake? |
| 24 | AGENT: | Lakewood. |
| 25 | LUNA: | Lakewood- |
| 26 | INTERP: | Uh-huh. |
| 27 | | |
| 28 | | Page 60 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | -and Artesia. |
| 2 | AGENT: | Lakewood is the uh, the name of the street? |
| 3 | LUNA: | Yet, of the street. |
| 4 | AGENT: | Okay, and that's off the uh, "5"? |
| 5 | LUNA: | And, and Artesia.  Artesia.  Lakewood and Artesia is the corner. |
| 6 | INTERP: | *What, is there a gas station or a house?* |
| 7 | LUNA: | There's a doughnut place. |
| 8 | INTERP: | A doughnut shop. |
| 9 | LUNA: | A doughnut shop. |
| 10 | AGENT: | And that's off which freeway? |
| 11 | INTERP: | From what- |
| 12 | LUNA: | 91. |
| 13 | AGENT: | Oh, the 91.  Okay. |
| 14 | LUNA: | Yeah [IA] the 91. |
| 15 | AGENT: | And uh, who would you meet with there?  Or what would you do when you got |
| 16 | | there? |
| 17 | LUNA: | I give the car. |
| 18 | AGENT: | To who? |
| 19 | LUNA: | To, to Chuey. |
| 20 | AGENT: | And then what would happen? |
| 21 | LUNA: | He take the car.  He told me, "I come back in two hours." |
| 22 | AGENT: | Okay.  So, you would wait as a doughnut shop or in that area? |
| 23 | LUNA: | [IA] something around, around the place. |
| 24 | AGENT: | Okay, and then, once you brought it back, did- were you able to drive the car when |
| 25 | | you weren't working or...? |
| 26 | LUNA: | [IA] *What is he saying?* |
| 27 | | |
| 28 | | Page 61 of  66 |

1   *INTERP:*     *If you- After he gave you the car back, could you use the car normally or...?*

2   *LUNA:*       *Uh-huh, then I would take it with me.*

3   *INTERP:*     *And then you knew there was nothing in it.  So, you drove it without any worries or,*

4                 *or he never drove it for personal use?*

5   *LUNA:*       *No, because I had to bring it back.*

6   *INTERP:*     *Oh, you had to bring them back?*

7   *LUNA:*       *I had just started with him shortly before then.*

8   *INTERP:*     *Okay.*

9   *LUNA:*       *I had just done to small jobs.  I was just starting out.*

10  *INTERP:*     *Okay.*

11  *LUNA:*       *And I was unlucky.*

12  *INTERP:*     *[IA]*

13  *LUNA:*       *I mean, I was busted.*

14  *INTERP:*     *But you- So, after you picked up the car, you had to bring it back to Tijuana?*

15  *LUNA:*       *Uh-huh.*

16  INTERP:     He says he- I asked him if he ever used it for personal business.  He says "no".  After

17              he would become the car from there, he had to bring it back to TJ.

18  AGENT:      Oh, okay.  And so, you have another car?

19  INTERP:     [overlapping voices] *Do you have your own personal car?*

20  AGENT:      Okay.  Okay.  Uh, do you have- Uh, what's, what's Chuey's phone number?  Do you

21              have that in your phone?

22  LUNA:       I don't know.  I never see Chuey again.  One day he left.  I don't know where.

23  AGENT:      Okay but you've-

24  LUNA:       *He left and I never heard from him again.*

25  INTERP:     Uh-huh.

26  AGENT:      You've talked to him on the phone before, right?

27

28                              Page 62 of  66

| | | |
|---|---|---|
| 1 | LUNA: | But not [IA] |
| 2 | INTERP: | *He's the one to get you started?* |
| 3 | LUNA: | *Uh-huh.* |
| 4 | *INTERP:* | *But after you started working with Moreno-* |
| 5 | *LUNA:* | *I didn't see him again.* |
| 6 | *INTERP:* | *Then, Chuey disappeared?* |
| 7 | *LUNA:* | *Uh-huh.* |
| 8 | *INTERP:* | *And this last time that you took the car, uh, to this place, did Chuey pickup the car* |
| 9 | | *or who was it?* |
| 10 | *LUNA:* | *It was Chuey.* |
| 11 | *INTERP:* | *And how long ago was that?* |
| 12 | *LUNA:* | *That was last week.* |
| 13 | INTERP: | So, the last time he saw Chuey, it was last week and he haven't talked or haven't seen |
| 14 | | him at all. |
| 15 | AGENT: | Okay but- |
| 16 | LUNA: | *And I can't- And I can't talk to him anymore, not anybody. He's not around anymore.* |
| 17 | | He's not there no more. |
| 18 | AGENT: | But you talk- When you met with him last week- |
| 19 | LUNA: | That's last week. |
| 20 | AGENT: | -you called him when you are coming up. |
| 21 | LUNA: | Yeah, I talk to him already. |
| 22 | AGENT: | Okay. |
| 23 | LUNA: | I talked to him [IA] |
| 24 | AGENT: | And that was on the radio phone, right? |
| 25 | LUNA: | Uh-huh. |
| 26 | AGENT: | They gave you that phone to... |
| 27 | | |
| 28 | | Page 63 of  66 |

| | | |
|---|---|---|
| 1 | LUNA: | Uh-huh. |
| 2 | AGENT: | Okay.  So, his numbers should be in that phone? |
| 3 | INTERP: | *Even if it's Chuey's old number, is it there?  Do you have it in-* |
| 4 | LUNA: | *No.* |
| 5 | INTERP: | *No?* |
| 6 | *LUNA:* | *No, it's not there.* |
| 7 | INTERP: | No, it's not there.  *Where is it?* |
| 8 | AGENT: | Well how- I mean- |
| 9 | LUNA: | *But he's not there anymore.* |
| 10 | *INTERP:* | *No, all that- And they probably don't- She knows that probably- In order not to* |
| 11 | | *implicate you, the only thing that she has to put down is how- that what you're saying* |
| 12 | | *is true.  This number- He may not be doing anything anymore but you called him at* |
| 13 | | *this number at some time.* |
| 14 | *LUNA:* | *He would call me on my cell phone.* |
| 15 | INTERP: | Chuey would call him on his cell phone. |
| 16 | AGENT: | Okay, on, on the radio? |
| 17 | LUNA: | No, on the phone.  My cellular , the old one. |
| 18 | AGENT: | The silver one? |
| 19 | LUNA: | Uh-huh. |
| 20 | AGENT: | Uh, so, you didn't save the number? |
| 21 | INTERP: | *You never saved Chuey's number?* |
| 22 | *LUNA:* | *No.* |
| 23 | AGENT: | Okay, and what day was that that you...? |
| 24 | LUNA: | The last week. |
| 25 | INTERP: | *What day of the week?  Do you know?* |
| 26 | *LUNA:* | *[IA]* |
| 27 | | |
| 28 | | Page 64 of  66 |

| | | |
|---|---|---|
| 1 | *INTERP:* | *The weekend?* |
| 2 | LUNA: | I *need a cigarette to feel better.* |
| 3 | INTERP: | [laughs] [IA] a cigarette. *There are no cigarettes here [IA] The water will be turned* |
| 4 | | *on and we'll all be flooded.* |
| 5 | LUNA: | [laughs] *Can you imagine 3 cartons a day without missing a day.* |
| 6 | *INTERP:* | *3 cartons a day!* |
| 7 | *LUNA:* | *Yes, I had to quit because the doctor told me to.* |
| 8 | *INTERP:* | *Well, the diabetes!* |
| 9 | *LUNA:* | *Yes, he told me, "Don't smoke anymore. Don't smoke anymore." But [IA]* |
| 10 | *INTERP:* | *And you haven't tried using a patch? Those patches?* |
| 11 | *LUNA:* | *I did once but it didn't work.* |
| 12 | INTERP: | *You don't like it?* |
| 13 | *LUNA:* | *No, it didn't work for me.* |
| 14 | AGENT: | Do you remember which day? |
| 15 | INTERP: | *Do you remember which day it was when he crossed last week? Monday, Tuesday?* |
| 16 | *LUNA:* | *I don't remember what day. It was Wednesday.* |
| 17 | INTERP: | He thinks it was Wednesday. |
| 18 | LUNA: | *Wednesday, yes.* |
| 19 | AGENT: | And that was the game, uh, the same car? |
| 20 | INTERP: | *The same-* |
| 21 | *LUNA:* | *Uh-huh.* |
| 22 | AGENT: | Excuse me for just one second. |
| 23 | LUNA: | *She's pretty perceptive just with that look that she gives you and [IA]* |
| 24 | *INTERP:* | *It helps you more-* |
| 25 | *LUNA:* | *[IA]* |
| 26 | *INTERP:* | *It helps you more if the judge can see a person's hardship and why he saw himself* |
| 27 | | |
| 28 | | Page 65 of 66 |

1  *forced to do it instead of someone who says, "No, no, I had nothing to do with it. I*
2  *had nothing to do with it."*

3  LUNA:        *[IA]*

4  INTERP:      *Does your wife know that you're here?*

5  LUNA:        *No, I've never told her anything nor mentioned anything to her.*

6  *INTERP:*      *Do you have any help? Do you receive any help from Medi-Cal or anything?*

7  LUNA:        *From Medi-Cal, yes. Yes, well, they're the ones who gave me the medicine for the*
8  *diabetes and there were going to do the surgery on me.*

9  *INTERP:*      *Did they tell you that you would be able to see out of your eye again?*

10 LUNA:        *Yes, I have cataracts and because of the diabetes and its [IA]*

11 *INTERP:*      *Oh, [IA]*

12 LUNA:        *They just take it out [IA]*

13 *INTERP:*      *Oh.*

14 LUNA:        *[IA] But when I went to the hospital my sugar level was 692 and I passed out and*
15 *was taken to the hospital. So, when they gave me the appointment for the eye*
16 *surgery, my sugar level was still high , like 300 and 45 , something like that.* With
17 those numbers, they can't operate because the sugar level is too high.

18 INTERP:      Uh-huh.

19 LUNA:        When the level is more or less a little bit over, then [IA]

20 INTERP:      692?

21 INTERP:      Yes, 592. The machine goes up to [end of recording]

22

23

24

25

26

27

28                              Page 66 of 66